# UNITED STATES BANKRUPTCY COURT

Central DISTRICT OF California

Santa Ana

| | | |
|---|---|---|
| In Re. Andrew Stupin | § | Case No. 26-11202 |
| Julie Stupin | § | |
| | § | |
| _____ | § | |
| Debtor(s) | § | |
| | | ☐ Jointly Administered |

## Monthly Operating Report                                    Chapter 11

Reporting Period Ended: 05/31/2026            Petition Date: 04/17/2026

Months Pending: 1                             Industry Classification: [0] [0] [0] [0]

Reporting Method:          Accrual Basis ○        Cash Basis ◉

Debtor's Full-Time Employees (current):                    0

Debtor's Full-Time Employees (as of date of order for relief):    0

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☐ Accounts receivable aging
☐ Postpetition liabilities aging
☐ Statement of capital assets
☐ Schedule of payments to professionals
☐ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

Andrew Stupin and Julie Stupin
Signature of Responsible Party

Andrew Stupin and Julie Stupin
Printed Name of Responsible Party

06/19/2026
Date

215 5th Street, Suite A, Huntington Beach, CA 92648
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 11-MOR (12/01/2021)                    1

Debtor's Name Andrew Stupin                                                      Case No.  26-11202
             Julie Stupin

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $57,841 | |
| b. Total receipts (net of transfers between accounts) | $4,034,706 | $4,057,229 |
| c. Total disbursements (net of transfers between accounts) | $16,756 | $26,722 |
| d. Cash balance end of month (a+b-c) | $4,075,791 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $16,756 | $26,722 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $0 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ⦿ Market ◯ Other ◯ (attach explanation)) | $0 |
| d Total current assets | $4,075,791 |
| e. Total assets | $107,191,025 |
| f. Postpetition payables (excluding taxes) | $0 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $0 |
| k. Prepetition secured debt | $41,612,396 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $30,712,385 |
| n. Total liabilities (debt) (j+k+l+m) | $72,324,780 |
| o. Ending equity/net worth (e-n) | $34,866,244 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $4,034,706 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $0 | |
| c. Gross profit (a-b) | $4,034,706 | |
| d. Selling expenses | $0 | |
| e. General and administrative expenses | $6,546 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $10,211 | |
| i. Taxes (local, state, and federal) | $0 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $4,017,950 | $4,030,507 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  Andrew Stupin                                                      Case No.  26-11202
Julie Stupin

## Part 5:  Professional Fees and Expenses

|   |  |  | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
|  | *Itemized Breakdown by Firm* | | | | | |
|  | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

UST Form 11-MOR (12/01/2021)                    3

Debtor's Name  Andrew Stupin
Julie Stupin
Case No.  26-11202

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

UST Form 11-MOR (12/01/2021)                    4

Debtor's Name  Andrew Stupin                                                                Case No.  26-11202
                      Julie Stupin

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| | i | | | | | |
| | ii | | | | | |
| | iii | | | | | |
| | iv | | | | | |
| | v | | | | | |
| | vi | | | | | |
| | vii | | | | | |
| | viii | | | | | |
| | ix | | | | | |
| | x | | | | | |
| | xi | | | | | |
| | xii | | | | | |
| | xiii | | | | | |
| | xiv | | | | | |

UST Form 11-MOR (12/01/2021)                    5

Debtor's Name  Andrew Stupin                                                    Case No.  26-11202
               Julie Stupin

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)                          6

Debtor's Name  Andrew Stupin
Julie Stupin

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

UST Form 11-MOR (12/01/2021)                              7

Debtor's Name  Andrew Stupin                               Case No.  26-11202
               Julie Stupin

| | | | | | | |
|---|---|---|---|---|---|---|
| xcix | | | | | | |
| c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a.  Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b.  Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c.  Postpetition employer payroll taxes accrued | $0 | $0 |
| d.  Postpetition employer payroll taxes paid | $0 | $0 |
| e.  Postpetition property taxes paid | $0 | $0 |
| f.  Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g.  Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a.  Were any payments made on prepetition debt?  (if yes, see Instructions)  Yes ⦿  No ◯

b.  Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)  Yes ◯  No ⦿

c.  Were any payments made to or on behalf of insiders?  Yes ◯  No ⦿

d.  Are you current on postpetition tax return filings?  Yes ⦿  No ◯

e.  Are you current on postpetition estimated tax payments?  Yes ⦿  No ◯

f.  Were all trust fund taxes remitted on a current basis?  Yes ⦿  No ◯

g.  Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)  Yes ◯  No ⦿

h.  Were all payments made to or on behalf of professionals approved by the court?  Yes ◯  No ◯  N/A ⦿

i.  Do you have:     Worker's compensation insurance?  Yes ◯  No ⦿

                    If yes, are your premiums current?  Yes ◯  No ◯  N/A ⦿  (if no, see Instructions)

            Casualty/property insurance?  Yes ⦿  No ◯

                    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

            General liability insurance?  Yes ⦿  No ◯

                    If yes, are your premiums current?  Yes ⦿  No ◯  N/A ◯  (if no, see Instructions)

j.  Has a plan of reorganization been filed with the court?  Yes ◯  No ⦿

k.  Has a disclosure statement been filed with the court?  Yes ◯  No ⦿

l.  Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?  Yes ⦿  No ◯

Debtor's Name  Andrew Stupin                                          Case No.  26-11202
         Julie Stupin

### Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---:|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $4,034,706 |
| d. | Total income in the reporting period (a+b+c) | $4,034,706 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $11,010 |
| g. | Living expenses | $2,580 |
| h. | All other expenses | $3,166 |
| i. | Total expenses in the reporting period (e+f+g+h) | $16,756 |
| j. | Difference between total income and total expenses (d-i) | $4,017,950 |
| k. | List the total amount of all postpetition debts that are past due | $0 |

l.  Are you required to pay any Domestic Support Obligations as defined by 11        Yes ◯  No ⦿
U.S.C § 101(14A)?

m.  If yes, have you made all Domestic Support Obligation payments?                 Yes ◯  No ◯  N/A ⦿

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." See 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| Andrew Stupin and Julie Stupin | Andrew Stupin and Julie Stupin |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Debtors | 06/19/2026 |
| Title | Date |

Debtor's Name  Andrew Stupin
             Julie Stupin

Case No.  26-11202



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

UST Form 11-MOR (12/01/2021)                    10

Debtor's Name Andrew Stupin                                          Case No.  26-11202
             Julie Stupin



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

UST Form 11-MOR (12/01/2021)                    11

Debtor's Name Andrew Stupin
Julie Stupin
Case No. 26-11202



PageThree



PageFour

**Andrew and Julie Stupin**
**Cash Rollforward**
**May 1 - May 30, 2026**

| Bank / Last 4 of Acct # | First Bank 7311 | First Bank 1116 | First Bank 8689 | First Bank 5908 | First Bank 9045 | First Bank 3434 | First Bank 2408 | First Bank 3338 | Banc of California 7397 | Nano Banc 5927 | Nano Banc 1217 | Comerica 1396 | Commercial Bank of California 0726 | US Metro Bank 8910 | Columbia Bank 9917 | Columbia Bank 5964 | Mechanics Bank 6850 | Mechanics Bank 2932 | Total Pre-Petition |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Balance** | 128.50 | 31,646.08 | 69.17 | 1,024.81 | 0.00 | 1,682.99 | 0.00 | 0.00 | (3.72) | 105.00 | 14,215.87 | 597.00 | 1,798.40 | 851.90 | 0.02 | 0.06 | 3,846.20 | 1,878.89 | 57,841.17 |
| **Inflows:** | | | | | | | | | | | | | | | | | | | |
| Rental Property Income | 7,000.00 | 4,925.00 | | | | | | | | | | | | | | | | | 11,925.00 |
| Rental Prop Inc (Unencumbered) | | | | | | | | | | | | | | | | | | | 0.00 |
| LLC Distributions | | | | | | 986.90 | | 3,700.00 | 5.00 | | | | | | | | | | 4,691.90 |
| Management Fees | | | | | | | | | | | | | | | | | | | 0.00 |
| Promissory Notes - Restaurants | | | | | | | | | | | | | | | | | | | 0.00 |
| Social Security | | | 3,369.00 | | | | | | | | | | | | | | | | 3,369.00 |
| Interest Income | | | | | | 0.01 | 0.01 | | | | 24.17 | | | | | | 0.03 | 0.50 | 24.72 |
| Other Inflows | | | | | | | | | | | | | | | | | | | 0.00 |
| Total Inflows | 7,000.00 | 4,925.00 | 3,369.00 | 0.00 | 0.00 | 986.91 | 0.01 | 3,700.00 | 5.00 | 0.00 | 24.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 | 0.50 | 20,010.62 |
| **Outflows:** | | | | | | | | | | | | | | | | | | | |
| Residential Mortgage - Principal | | | | | | | | | | | | | | | | | | | 0.00 |
| Residential Mortgage - Interest | | | | | | | | | | | | | | | | | | | 0.00 |
| Residential Utilities and Expenses | | | | | | | | | | | | | | | | | | | 0.00 |
| Health Insurance & Related | | | | | | | | | | | | | | | | | | | 0.00 |
| Dependent Support | | | | | | (905.06) | | | | | | | | | | | | | (905.06) |
| Groceries & Dining | | | | | | (384.83) | | | | | | | | | | | | | (384.83) |
| Personal Care | | | | | | (1,290.00) | | | | | | | | | | | | | (1,290.00) |
| Rental Mortgages - Principal | | | | | | | | | | | | | | | | | | | 0.00 |
| Rental Mortgages - Interest | | (6,668.90) | | | | | | (3,541.66) | | | | | | | | | | | (10,210.56) |
| Rental Prop Operating Exp | | | | | | | | | | | | | | | | | | | 0.00 |
| Rental Prop Op Exp (Unencumbered) | | | | | | | | | | | | | | | | | | | 0.00 |
| Property Taxes | | | | | | | | | | | | | | | | | | | 0.00 |
| Income taxes | | | | | | | | | | | | | | | | | | | 0.00 |
| Insurance | | (376.20) | (423.50) | | | | | | | | | | | | | | | | (799.70) |
| Utilities | | | | | | | | | | | | | | | | | | | 0.00 |
| Utility Deposits | | | | | | | | | | | | | | | | | | | 0.00 |
| Other Outflows | | | (3,003.00) | (24.95) | | (90.01) | (0.01) | (24.95) | (1.28) | | | | | (10.00) | | | | (12.00) | (3,166.20) |
| Total Outflows | 0.00 | (7,045.10) | (3,426.50) | (24.95) | 0.00 | (2,669.90) | (0.01) | (3,566.61) | (1.28) | 0.00 | 0.00 | 0.00 | 0.00 | (10.00) | 0.00 | 0.00 | 0.00 | (12.00) | (16,756.35) |
| Net Cash Flows | 7,000.00 | (2,120.10) | (57.50) | (24.95) | 0.00 | (1,682.99) | 0.00 | 133.39 | 3.72 | 0.00 | 24.17 | 0.00 | 0.00 | (10.00) | 0.00 | 0.00 | 0.03 | (11.50) | 3,254.27 |
| **Ending Cash** | 7,128.50 | 29,525.98 | 11.67 | 999.86 | 0.00 | 0.00 | 0.00 | 133.39 | 0.00 | 105.00 | 14,240.04 | 597.00 | 1,798.40 | 841.90 | 0.02 | 0.06 | 3,846.23 | 1,867.39 | 61,095.44 |

**Andrew and Julie Stupin**
**Cash Rollforward**
**May 1 - May 30, 2026**

| Bank<br>Last 4 of Acct # | Customers Bank 6055 | Customers Bank 7941 | Customers Bank 5570 | Customers Bank 6121 | Customers Bank 8112 | Customers Bank 0696 | Customers Bank 5400 | Total Pre-Petition | Total DIP Accounts | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | DIP Accounts | | | | | | |
| **Beginning Balance** | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57,841.17 | 0.00 | 57,841.17 |
| Inflows: | | | | | | | | | | |
| Rental Property Income | 5,000.00 | 236.25 | | | | | | 11,925.00 | 5,236.25 | 17,161.25 |
| Rental Prop Inc (Unencumbered) | | | | | | | | 0.00 | 0.00 | 0.00 |
| LLC Distributions | 4,009,459.00 | | | | | | | 4,691.90 | 4,009,459.00 | 4,014,150.90 |
| Management Fees | | | | | | | | 0.00 | 0.00 | 0.00 |
| Promissory Notes - Restaurants | | | | | | | | 0.00 | 0.00 | 0.00 |
| Social Security | | | | | | | | 3,369.00 | 0.00 | 3,369.00 |
| Interest Income | | | | | | | | 24.72 | 0.00 | 24.72 |
| Other Inflows | | | | | | | | 0.00 | 0.00 | 0.00 |
| Total Inflows | 4,014,459.00 | 236.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,010.62 | 4,014,695.25 | 4,034,705.87 |
| Outflows: | | | | | | | | | | |
| Residential Mortgage - Principal | | | | | | | | 0.00 | 0.00 | 0.00 |
| Residential Mortgage - Interest | | | | | | | | 0.00 | 0.00 | 0.00 |
| Residential Utilities and Expenses | | | | | | | | 0.00 | 0.00 | 0.00 |
| Health Insurance & Related | | | | | | | | 0.00 | 0.00 | 0.00 |
| Dependent Support | | | | | | | | (905.06) | 0.00 | (905.06) |
| Groceries & Dining | | | | | | | | (384.83) | 0.00 | (384.83) |
| Personal Care | | | | | | | | (1,290.00) | 0.00 | (1,290.00) |
| Rental Mortgages - Principal | | | | | | | | 0.00 | 0.00 | 0.00 |
| Rental Mortgages - Interest | | | | | | | | (10,210.56) | 0.00 | (10,210.56) |
| Rental Prop Operating Exp | | | | | | | | 0.00 | 0.00 | 0.00 |
| Rental Prop Op Exp (Unencumbered) | | | | | | | | 0.00 | 0.00 | 0.00 |
| Property Taxes | | | | | | | | 0.00 | 0.00 | 0.00 |
| Income taxes | | | | | | | | 0.00 | 0.00 | 0.00 |
| Insurance | | | | | | | | (799.70) | 0.00 | (799.70) |
| Utilities | | | | | | | | 0.00 | 0.00 | 0.00 |
| Utility Deposits | | | | | | | | 0.00 | 0.00 | 0.00 |
| Other Outflows | | | | | | | | (3,166.20) | 0.00 | (3,166.20) |
| Total Outflows | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | (16,756.35) | 0.00 | (16,756.35) |
| Net Cash Flows | 4,014,459.00 | 236.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,254.27 | 4,014,695.25 | 4,017,949.52 |
| **Ending Cash** | **4,014,459.00** | **236.25** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **61,095.44** | **4,014,695.25** | **4,075,790.69** |

**Andrew and Julie Stupin**
**Statement of Personal Net Worth**
**As of May 31, 2026**

|  | **Total** |  |
|---|---:|---|
| Assets: |  |  |
| Cash | 4,075,790.69 |  |
| Personal and Household Items | 423,000.00 |  |
| Publicly-traded Investments (eg, stocks) | 3,107,801.14 |  |
| Private Investments (LLCs) | Unknown | [1] |
| Real Estate | 93,450,000.00 | [1] |
| Vehicles | 87,893.00 |  |
| Watercraft | 29,240.00 |  |
| Promissory Notes Receivable | 6,017,300.00 |  |
| Business Equipment and Furnishings | 0.00 |  |
| Other Assets | 0.00 |  |
| **Total Assets** | **107,191,024.83** |  |
|  |  |  |
| Liabilities |  |  |
| Post-petition Liabilities | 0.00 |  |
|  |  |  |
| Pre-petition Liabilities: |  |  |
| Secured Obligations | 41,612,395.51 | [2] |
| Priority Obligations | 0.00 | [2] |
| Unsecured Obligations | 30,712,384.82 | [2] |
| Total Pre-petition Liabilities | 72,324,780.33 |  |
|  |  |  |
| **Total Liabilities** | **72,324,780.33** |  |
|  |  |  |
| **Net Worth (Assets minus Liabilities)** | **34,866,244.50** |  |

Note:  the values shown above are estimates that remain subject to further analysis and are derived primarily from the Debtors' Schedules filed with the Bankruptcy Court

[1] - The estimated values of the Debtors' assets remain subject to further analysis, including potential appraisals for the real estate and LLC assets

[2] - Pre-petition Liabilities are shown at the amounts reported in the Amended Debtors' Schedules (D and EF) as filed on June 2nd 2026

**Andrew and Julie Stupin**
**Profit & Loss (Cash Based)**
**May 1 - May 31, 2026**

|  | Total | MOR Category Part 4 | MOR Category Part 8 |
|---|---|---|---|
| Inflows: | | | |
| Rental Property Income | 17,161.25 | | |
| Rental Property Income (Unencumbered) | 0.00 | | |
| LLC Distributions | 4,014,150.90 | | |
| Management Fees | 0.00 | | |
| Promissory Notes - Restaurants | 0.00 | | |
| Social Security | 3,369.00 | | |
| Interest Income | 24.72 | | |
| Other Inflows | 0.00 | | |
| Total Inflows | 4,034,705.87 | **a. Gross income/sales (net of returns)** | **c. Gross income from all other sources** |
| | | | |
| Outflows: | | | |
| Residential Mortgage - Principal | 0.00 | | |
| Residential Mortgage - Interest | 0.00 | | |
| Residential Utilities and Expenses | 0.00 | | |
| Health Insurance & Related | 0.00 | | |
| Dependent Support | (905.06) | **e. General and administrative expenses** | **g. Living Expenses** |
| Groceries & Dining | (384.83) | **e. General and administrative expenses** | **g. Living Expenses** |
| Personal Care | (1,290.00) | **e. General and administrative expenses** | **g. Living Expenses** |
| Rental Mortgages - Principal | 0.00 | | |
| Rental Mortgages - Interest | (10,210.56) | **h. Interest** | **f. Self-employment related expenses** |
| Rental Property Operating Expenses | 0.00 | | |
| Rental Property Op Exp (Unencumbered) | 0.00 | | |
| Property Taxes | 0.00 | | |
| Income taxes | 0.00 | | |
| Insurance | (799.70) | **e. General and administrative expenses** | **f. Self-employment related expenses** |
| Utilities | 0.00 | | |
| Utility Deposits | 0.00 | | |
| Other Outflows | (3,166.20) | **e. General and administrative expenses** | **h. All other expenses** |
| Total Outflows | (16,756.35) | | |
| | | | |
| **Net Profits (Losses)** | **4,017,949.52** | | |

Note:  the estimated Profit and Loss shown above was compiled on a cash basis

**Andrew and Julie Stupin**

**May 2026 Monthly Operating Report**

**Additional Notes**

Part 7 – Questionnaire

A – During the timeframe covered by this MOR, and before they were closed and all funds transferred into post-petition DIP bank accounts, certain banks auto-debited the Debtors' pre-petition bank accounts to fund pre-petition loan payments.  These amounts totaled $10,210.56.



## customers bank

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested

*Statement Ending 05/31/2026*

**Total Days in Statement Period: 31**

**Page 1 of 1**



20203 MCB9429S053026104021 01 000000000 40406 002
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE# 26-11202
COLONIAL
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

### Managing Your Accounts

 **Branch Telephone:** 914-908-4529

 **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

**Telephone Banking:** 800-849-4809

 **Online Access:**
www.customersbank.com

## BANKRUPTCY BUSINESS CHECKING XXXXXX5400

### Account Summary

| Date | Description | Amount |
|------|-------------|--------|
| 05/01/2026 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$0.00** |
| | Days This Period | 31 |
| | Average Collected Balance | $0.00 |
| | Low Balance | $0.00 |

### Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |







**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.

20203 0068002 0000-0001 MCB9429S053026104021 01  L  40406



# customers bank

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested

8689 MCB9429S053026104021 01 000000000 17378 002
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE#26-11202
VIA LIDO
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

*Statement Ending 05/31/2026*

***Total Days in Statement Period: 4***

***Page 1 of 1***

## Managing Your Accounts

 **Branch Telephone:** 914-908-4529

 **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

 **Telephone Banking:** 800-849-4809

🖱 **Online Access:**
www.customersbank.com

## BANKRUPTCY BUSINESS CHECKING XXXXXX0696

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/28/2026 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$0.00** |
| | Days This Period | 4 |
| | Average Collected Balance | $0.00 |
| | Low Balance | $0.00 |

### Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |




Member FDIC      EQUAL HOUSING LENDER

 

**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.



**customers bank**

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested



*Statement Ending 05/31/2026*

*Total Days in Statement Period: 31*

*Page 1 of 1*

23675 MCB9429S053026104021 01 000000000 47350 002
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE# 26-11202
COLUSA
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

## Managing Your Accounts

 **Branch Telephone:** 914-908-4529

 **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

**Telephone Banking:** 800-849-4809

 **Online Access:**
www.customersbank.com

## BANKRUPTCY BUSINESS CHECKING XXXXXX8112

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$0.00** |
| | Days This Period | 31 |
| | Average Collected Balance | $0.00 |
| | Low Balance | $0.00 |

### Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





Member **FDIC**   EQUAL HOUSING LENDER

 

**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.



**customers bank**

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested



*Statement Ending 05/31/2026*

*Total Days in Statement Period:  31*

*Page 1 of 1*

20592 MCB9429S053026104021 01 000000000 41184 002
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE# 26-11202
CP2
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

### *Managing Your Accounts*

 **Branch Telephone:**  914-908-4529

 **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

**Telephone Banking:**  800-849-4809

 **Online Access:**
www.customersbank.com

## BANKRUPTCY BUSINESS CHECKING XXXXXX6121

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$0.00** |
| | Days This Period | 31 |
| | Average Collected Balance | $0.00 |
| | Low Balance | $0.00 |

### Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |





Member **FDIC**    EQUAL HOUSING **LENDER**

 

**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.

20592 0069723 0000-0001 MCB9429S053026104021 01  L  41184

**customers bank**

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested

16089 MCB9429S053026104021 01 000000000 32178 002
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE# 26-11202
CP6
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

*Statement Ending 05/31/2026*

***Total Days in Statement Period: 31***

***Page 1 of 1***

### *Managing Your Accounts*

 **Branch Telephone:** 914-908-4529

 **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

 **Telephone Banking:** 800-849-4809

**Online Access:**
www.customersbank.com

## BANKRUPTCY BUSINESS CHECKING XXXXXX5570

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$0.00** |
| | 0 Credit(s) This Period | $0.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$0.00** |
| | Days This Period | 31 |
| | Average Collected Balance | $0.00 |
| | Low Balance | $0.00 |

### Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member
**FDIC**

EQUAL HOUSING
LENDER

 

**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.



**customers bank**

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested

*Statement Ending 05/31/2026*

**Total Days in Statement Period: 31**

**Page 1 of 1**

25719 MCB9429S053026104021 01 000000000 51438 002
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE# 26-11202
PALM
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

---

### *Managing Your Accounts*

 **Branch Telephone:** 914-908-4529

 **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

**Telephone Banking:** 800-849-4809

 **Online Access:**
www.customersbank.com

---

## BANKRUPTCY BUSINESS CHECKING XXXXXX7941

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$0.00** |
| | 2 Credit(s) This Period | $236.25 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$236.25** |
| | Days This Period | 31 |
| | Average Collected Balance | $97.00 |
| | Low Balance | $0.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/08/2026 | COMM'L SCANNED DEP | $107.30 |
| 05/22/2026 | COMM'L SCANNED DEP | $128.95 |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/30/2026 | $0.00 | 05/08/2026 | $107.30 | 05/22/2026 | $236.25 |

### Overdraft and Returned Item Fees

| | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



**Member FDIC**   EQUAL HOUSING LENDER

  

**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.



**customers bank**

40 General Warren Blvd. Suite 200, Malvern, PA 19355
Return Service Requested

*Statement Ending 05/31/2026*

**Total Days in Statement Period: 31**

*Page 1 of 2*

1006 MCB9429S053026104021 01 000000000 2012 003
ANDREW & JULIE STUPIN, DIP
CHAPTER 11 CASE# 26-11202
CHECKING
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

---

### Managing Your Accounts

  **Branch Telephone:**  914-908-4529

  **Branch Mailing Address:**
102 S RIDGE ST
RYE BROOK NY 10573

  **Telephone Banking:**  800-849-4809

**Online Access:**
www.customersbank.com

---

## BANKRUPTCY BUSINESS CHECKING XXXXXX0655

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$0.00** |
| | 6 Credit(s) This Period | $4,014,459.00 |
| | 0 Debit(s) This Period | $0.00 |
| 05/31/2026 | **Ending Balance** | **$4,014,459.00** |
| | Days This Period | 31 |
| | Average Collected Balance | $522,610.00 |
| | Low Balance | $0.00 |

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 05/08/2026 | COMM'L SCANNED DEP | $2,400.00 |
| 05/08/2026 | COMM'L SCANNED DEP | $3,900.00 |
| 05/18/2026 | INCOMING WIRE | $2,562.00 |
| | INCOMING WIRE 2026 0518MMQFMPXM003048 #489779 ANDREW ST UPIN | |
| 05/18/2026 | COMM'L SCANNED DEP | $597.00 |
| 05/27/2026 | ACH DEPOSIT | $5,000.00 |
| | CSCP LLC STUPIN FAM 3322-3324 VIA LIDO BERTH 2 JUNE SLIP FEE | |
| 05/28/2026 | INCOMING WIRE | $4,000,000.00 |
| | INCOMING WIRE 2026 0528MFP00235000285 #523507 TWIN TOWE RS GROUP LLC | |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04/30/2026 | $0.00 | 05/18/2026 | $9,459.00 | 05/28/2026 | $4,014,459.00 |
| 05/08/2026 | $6,300.00 | 05/27/2026 | $14,459.00 | | |


**Member FDIC**


EQUAL HOUSING LENDER

  

**In Case of Errors or Questions about Your Electronic Transactions or Direct Deposits:**
Call your local branch at the telephone number listed on the first page of your statement, or write to the Bank at the address below if you think your statement or receipt is wrong, or if you need more information about a transfer listed on your statement or receipt.  We must hear from you no later than 60 days after we sent you the **FIRST** statement on which the error or problem appeared.

If you do not tell us within 60 days after the statement was sent to you, you may not be credited for any money lost after the 60 days, if we can prove that we could have prevented someone from taking the money if you had notified us within 60 days.

**Customers Bank**
**ATTN:  Fraud Prevention and Investigations Department**
**701 Reading Ave**
**West Reading, PA  19611**

Be sure to include the information listed below in your correspondence:
- Your name, account number, and ATM or VISA Check Card number. Please note: Never include this information in a text or an email
- A description of the error or the transfer in question, and explain as clearly as you can why you believe it is an error or why you need more information
- The dollar amount of the suspected error

**Pre-Authorized Credits**
If you have arranged to have direct deposits made to your account you may call your local branch to verify that the deposit has been made.

**Notice to Recipients of Electronic Transfers - Consumer Accounts:**
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days to do this (or 20 business days for new accountholders), we will credit your account for the amount you think is in error so that you will have the use of the money during the time it takes us to complete our investigation.

**In Case of Errors or Questions about Your Transactions - Business Accounts:**
You should examine your statements and the itemized transactions carefully and reconcile the account promptly.   We will consider the statement correct unless you notify us within 14 calendar days from the date the statement is **FIRST** sent or made available to you.  This 14 calendar day limitation applies regardless of whether we used ordinary care.

If there are any discrepancies, forgeries, alterations or unauthorized transactions, please contact your local branch at the telephone number listed on the first page of your statement or write to your local branch.

**Business Hours for All Branches:**
Monday-Thursday - 9:00 am - 5:00 pm
Friday - 9:00 am - 5:30 pm
Saturday & Sunday - Closed

**Lost or Stolen ATM or Debit Card:**
To report your lost or stolen ATM Card or Debit Card, call your local branch at the telephone number listed on the first page of this statement.   After normal banking hours, please call 800-523-4175.

1006 0003234 0000-0002 MCB9429S053026104021 01  L  2012



**customers bank**

## BANKRUPTCY BUSINESS CHECKING XXXXXX0655 *(Continued)*

**Overdraft and Returned Item Fees**

|  | Total For This Period | Total Year To Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



ANDREW STUPIN INC
DBA COASTLINE PARTNERS VI
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

Page 1
XXXXXX1116
( 0)

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

## Commercial Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX1116 | Beginning balance | $31,646.08 |
| Low balance | $29,525.98 | Total additions | 4,925.00 |
| Average balance | $33,404.29 | Total subtractions | 7,045.10 |
| Avg collected balance | $33,404 | Ending balance | $29,525.98 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-11 | ' ACH Withdrawal | 376.20 |
| | TRAVELERS BUS INSUR 260511 | |
| 05-20 | ' Automatic Ln Paymt | 6,668.90 |
| | AUTOMATIC LOAN PAY | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | ' ACH Deposit | 1,925.00 |
| | Coastline Real E Net Settle 260501 | |
| | 000026876038038 | |
| 05-07 | ' ACH Deposit | 3,000.00 |
| | Coastline Real E Net Settle 260507 | |
| | 000026929996070 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 31,646.08 | 05-07 | 36,571.08 | 05-20 | 29,525.98 |
| 05-01 | 33,571.08 | 05-11 | 36,194.88 | | |

ANDREW STUPIN INC
May 29, 2026

Page:     2 of 2

XXXXXX1116

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT RESPONSIBILITY

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you absolutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or passbook entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

## CHECKBOOK RECONCILIATION
### (THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

**CHECKS OUTSTANDING**

| CHECK NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT                  $_____
                                   Add+

DEPOSITS NOT CREDITED              $_____
ON THIS STATEMENT (if any)
                                   _____
                                   _____
                          Total    $_____
                                   Subtract

CHECKS OUTSTANDING                 $_____

BALANCE                            $_____

The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month.

## HELPFUL HINTS

(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

## ELECTRONIC FUND TRANSFERS ERROR RESOLUTION

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

7755 Irvine Center Dr
3rd Floor
Irvine CA 92618
(844) 626-0262

**Account Number**

1217

00000301 TN401D05312608142900 01 000000000 0000000 002

ANDREW STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648

**Statement Period**

5/1/26 - 5/31/26

## YOUR PER PREMIUM MONEY MARKET STATEMENT

**Account Number:**    1217

### Account Summary:

| | | | |
|---|---|---|---|
| Previous Balance | $14,215.87 | Interest Paid Thru 05/31/2026 | $24.17 |
| Number of Credits | 1 | Interest Paid Year To Date | $826.85 |
| Total Credits | $24.17 | Annual Percentage Yield Earned (APYE) | 2.02% |
| Number of Debits | 0 | | |
| Total Debits | $0.00 | Average Balance for APYE | $14,215.87 |
| New Balance | $14,240.04 | Cycle Days for APYE | 31 |
| Total Bank Charges (Includes Service Charge) | $0.00 | | |
| Average Collected Balance | $14,215.00 | | |
| Minimum Balance | $14,215.00 | | |

### DEPOSITS AND OTHER CREDITS:

| Date | Transaction Details | Amount |
|---|---|---|
| May 29, 2026 | Interest Paid | $24.17 |

### FEE RECAP:

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

### DAILY BALANCE SUMMARY:

| Date | Balance |
|---|---|
| May 29, 2026 | $14,240.04 |



Account Reconciliation Form

| | | $Amount | | | $Amount |
|---|---|---|---|---|---|
| A. | The ending balance on the statement | $_____ | B. | The ending balance in your check register | $_____ |
| C. | List deposits not shown on the statement | $_____  $_____ | D. | List deposits transfers or interest credited not already listed in your check register | $_____ |
| E. | Total of lines C | $_____ | F. | Total of lines D | |
| G. | Add line E to line A | $_____ | H. | Add line F to line B | |
| I. | List below all checks written and any withdrawals not posted on statement | $_____ | J. | List below all checks and charges not already reflected in your check register | |

| Check# | $Amount | Check# | $Amount | Check# | $Amount | Check# | $Amount |
|---|---|---|---|---|---|---|---|
| _____ | $_____ | _____ | $_____ | _____ | $_____ | _____ | $_____ |
| _____ | $_____ | _____ | $_____ | _____ | $_____ | _____ | $_____ |
| _____ | $_____ | _____ | $_____ | _____ | $_____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| K. | Total of Column I | $_____ | L. | Total of Column I | $_____ |
| M. | Subtract line I from line G | $_____ | N. | Subtract line L from line E | $_____ |

The balances (Line "I" and Line "J" above) should agree. If not, recheck your entries from this statement and your check register.
All deposits and credits are subject to final collection.

## FUNDS AVAILABILTITY POLICY

Our general policy is to make funds from your deposits available to you on the first business day after the day we receive your deposit. Electronic direct deposits will be available on the day we receive the deposit. Once funds are available, you can withdraw them in cash and we will use them to pay checks you have written. For further details, please refer to the full Funds Availability Policy provided at account opening.

## ERROR RESOLUTION

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 844-626-0262 or Write us at:

Nano Banc
7755 Irvine Center Dr. #300
Irvine, CA 92618

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

REV 08.2025



Member
FDIC

 **NANO BANC®**

# PRIVACY NOTICE

| FACTS | WHAT DOES NANO BANC DO WITH YOUR PERSONAL INFORMATION? |
|---|---|
| **Why?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
| **What?** | The types of personal information we collect, and share depend on the product or service you have with us. This information can include:<br><br>■ Social Security number and account balances<br>■ Account Transactions and checking account information<br>■ Employment information and credit scores<br><br>When you are *no longer* our customer, we continue to share your information as described in this notice. |
| **How?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons Nano Banc chooses to share; and whether you can limit this sharing. |

| Reasons we can share your personal information | Does Nano Banc share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes—** such as processing your transactions, maintaining your account(s), responding to court orders and legal investigations, or reporting to credit bureaus | Yes | No |
| **For our marketing purposes—** to offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | No | We don't share |
| **For our affiliates' everyday business purposes—** information about your transactions and experiences | No | We don't share |
| **For our affiliates' everyday business purposes—** information about your creditworthiness | No | We don't share |
| **For our affiliates to market to you** | No | We don't share |
| **For nonaffiliates to market to you** | No | We don't share |

| Questions? | Call toll-free (844) 626-0292 or visit us at www.nanobanc.com |
|---|---|

**FDIC** *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*
REV 1.20.25

**Page 2**

## Who we are

| Who is providing this notice? | Nano Banc |
|---|---|

## What we do

| How does Nano Banc protect my personal information? | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. |
|---|---|
| How does Nano Banc collect my personal information? | We collect your personal information, for example, when you<br><br>■ open an account or make a wire transfer<br>■ deposit money or pay your bills<br>■ give us your contact information<br><br>We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| Why can't I limit all sharing? | Federal law gives you the right to limit only<br><br>■ sharing for affiliates' everyday business purposes—information about your creditworthiness<br>■ affiliates from using your information to market to you<br>■ sharing for nonaffiliates to market to you<br><br>State laws and individual companies may give you additional rights to limit sharing. See below for more on your rights under state law. |

## Definitions

| Affiliates | Companies related by common ownership or control. They can be financial and nonfinancial companies.<br><br>■ *Nano Banc does not share with our affiliates.* |
|---|---|
| Nonaffiliates | Companies not related by common ownership or control. They can be financial and nonfinancial companies.<br>■ *Nano Banc does not share with nonaffiliates so they can market to you.* |
| Joint marketing | A formal agreement between nonaffiliated financial companies that together market financial products or services to you.<br>■ *Nano Banc doesn't jointly market.* |

## Other important information

**California Residents Only:** We will not share information we collect about you with nonaffiliated third parties, except as permitted by California law. California residents are provided a California notice for additional choices.

FDIC *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*

REV 1.20.25

**FIRST BANK**
Member FDIC

ANDREW STUPIN
OR JULIE K STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

Page 1 of 2
XXXXXX2408
( 0)

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

---

## Performance MMDA

| | | | |
|---|---|---|---|
| Account number | XXXXXX2408 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions | .01 |
| Average balance | $0.00 | Total subtractions | 0.01 |
| Avg collected balance | $0 | Ending balance | $0.00 |
| Interest paid year to date | $560.28 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-29 | ' Service Charge<br>MAINTENANCE FEE | 0.01 |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-20 | ' Transfer<br>TRANSFER FROM DEPOSIT ACCOUNT 00404803434 | .01 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 0.00 | 05-20 | 0.01 | 05-29 | 0.00 |

### INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 29 |
| Average balance for APY | $0.00 |
| Interest earned | $0.00 |

ANDREW STUPIN
May 29, 2026

Page:    2 of 2
XXXXXX2408

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT RESPONSIBILITY

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you absolutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or passbook entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

## CHECKBOOK RECONCILIATION
### (THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

| | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|
| | | CHECK NUMBER | AMOUNT | |
| BANK BALANCE SHOWN ON THIS STATEMENT | $_____ Add+ | | | |
| | | | | |
| | | | | |
| DEPOSITS NOT CREDITED ON THIS STATEMENT (if any) | $_____ | | | |
| | _____ | | | |
| | _____ | | | |
| | Total  $_____ | | | |
| | Subtract | | | |
| | | | | |
| | | | | |
| CHECKS OUTSTANDING | $_____ | | | |
| | | | | |
| BALANCE | $_____ | | | |
| | The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month. | | | |
| | | TOTAL | $ | |

## HELPFUL HINTS
(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

## ELECTRONIC FUND TRANSFERS ERROR RESOLUTION

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

**FIRST BANK**
Member FDIC

THE STUPIN FAMILY TRUST
11 COLONIAL ACCOUNT
215 5TH ST SUITE A
HUNTINGTON BEACH CA 92648-8101

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

Page 1
XXXXXX3338
( 0)

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

# First Premier Checking

| Account number | XXXXXX3338 | Beginning balance | $0.00 |
|---|---|---|---|
| Low balance | $0.00 | Total additions | 3,700.00 |
| Average balance | $131.04 | Total subtractions | 3,566.61 |
| Avg collected balance | $131 | Ending balance | $133.39 |

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-06 | ' ACH Withdrawal | 3,541.66 |
| | US METRO BANK ACH TRANS USMB LN PYMT 61318 | |
| | 3-FIRST BANK | |
| 05-29 | ' Service Charge | 24.95 |
| | MAINTENANCE FEE | |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-06 | ' Cash Mgmt Trsfr Cr | 3,700.00 |
| | REF 1261120L FUNDS TRANSFER FRMDEP XXXXXX1983 | |
| | FROM COVER LOC | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 0.00 | 05-06 | 158.34 | 05-29 | 133.39 |

THE STUPIN FAMILY TRUST
May 29, 2026

Page:    2 of 2

XXXXXX3338

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 29 |
| Average balance for APY | $131.04 |
| Interest earned | $0.00 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT RESPONSIBILITY

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you absolutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or passbook entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

## CHECKBOOK RECONCILIATION
### (THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

| | | CHECKS OUTSTANDING | |
|---|---|---|---|
| BANK BALANCE SHOWN ON THIS STATEMENT | $_____  Add+ | CHECK NUMBER | AMOUNT |
| | | | |
| | | | |
| DEPOSITS NOT CREDITED ON THIS STATEMENT (if any) | $_____ | | |
| | _____ | | |
| | _____ | | |
| | _____ | | |
| | Total $_____ | | |
| | Subtract | | |
| | | | |
| | | | |
| | | | |
| CHECKS OUTSTANDING | $_____ | | |
| | | | |
| BALANCE | $_____ | | |
| | The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month. | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | $ |

## HELPFUL HINTS

(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

## ELECTRONIC FUND TRANSFERS ERROR RESOLUTION

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

**FIRST BANK**
Member FDIC

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

ANDREW STUPIN
OR JULIE K STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

Page 1
XXXXXX3434
( 1)

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

---

** Closed Account - Final Statement

# First Premier Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX3434 | Beginning balance | $1,682.99 |
| Enclosures | 1 | Total additions | 986.91 |
| Low balance | $0.00 | Total subtractions | 2,669.90 |
| Average balance | $0.00 | Ending balance | $.00 |
| Avg collected balance | $0 | | |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-08 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 07615556 CASH APP*DONTE WRIGHT Oakland CA TRAN DATE 05-07-26XXXXXXXXXXXX5898 | 150.00 |
| 05-11 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 07615556 CASH APP*KINGSTON FATU Oakland CA TRAN DATE 05-10-26XXXXXXXXXXXX5898 | 150.00 |
| 05-12 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 82305096 DOORDASH*05/10-2 ORDER SAN FRANC CA TRAN DATE 05-12-26XXXXXXXXXXXX5898 | 45.99 |
| 05-12 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 07615556 CASH APP*YESTAY AMANBE Oakland CA TRAN DATE 05-11-26XXXXXXXXXXXX5898 | 410.00 |
| 05-13 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 07615556 CASH APP*ALEX PARADA Oakland CA TRAN DATE 05-12-26XXXXXXXXXXXX5898 | 200.00 |
| 05-14 | ' POS Purchase<br>MERCHANT PURCHASE TERMINAL 82305096 DD *DOORDASH MCDONALDS SAN FRANC CA TRAN DATE 05-14-26XXXXXXXXXXXX5898 | 31.47 |

ANDREW STUPIN
May 29, 2026

| Date | Description | Subtractions |
|------|-------------|-------------:|
| 05-14 | ' POS Purchase | 400.00 |
| | MERCHANT PURCHASE TERMINAL 07615556 CASH APP*ELENA ANT ON Oakland CA TRAN DATE 05-13-26XXXXXXXXXXXX5898 | |
| 05-15 | ' POS Purchase | 250.00 |
| | MERCHANT PURCHASE TERMINAL 07615556 CASH APP*ELENA ANT ON Oakland CA TRAN DATE 05-14-26XXXXXXXXXXXX5898 | |
| 05-18 | ' POS Purchase | 18.92 |
| | MERCHANT PURCHASE TERMINAL 82305096 DD *DOORDASH MCDON ALDS SAN FRANC CA TRAN DATE 05-16-26XXXXXXXXXXXX5898 | |
| 05-18 | ' POS Purchase | 104.73 |
| | MERCHANT PURCHASE TERMINAL 57540246 DD *DOORDASHTARGET 855973104 CA TRAN DATE 05-17-26XXXXXXXXXXXX5898 | |
| 05-18 | ' POS Purchase | 56.73 |
| | MERCHANT PURCHASE TERMINAL 82305096 DD *DOORDASH TACOB ELL SAN FRANC CA TRAN DATE 05-17-26XXXXXXXXXXXX5898 | |
| 05-18 | ' POS Purchase | 150.33 |
| | MERCHANT PURCHASE TERMINAL 57540246 DD *DOORDASH ULTAB EAUT 855973104 CA TRAN DATE 05-16-26XXXXXXXXXXXX5898 | |
| 05-18 | ' POS Purchase | 182.48 |
| | MERCHANT PURCHASE TERMINAL 57540246 DD *DOORDASH ZPIZZ A 855973104 CA TRAN DATE 05-16-26XXXXXXXXXXXX5898 | |
| 05-18 | ' POS Purchase | 380.00 |
| | MERCHANT PURCHASE TERMINAL 07615556 CASH APP*YESTAY AM ANBE Oakland CA TRAN DATE 05-18-26XXXXXXXXXXXX5898 | |
| 05-19 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT POS PURCHASE 000004524060000 | |
| 05-19 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT POS PURCHASE 000003342890000 | |
| 05-19 | ' Overdraft Fee | 30.00 |
| | FOR OVERDRAFT POS PURCHASE 000005707670000 | |
| 05-20 | ' POS Purchase | 49.24 |
| | MERCHANT PURCHASE TERMINAL 82305096 DD *DOORDASH DASHM ART SAN FRANC CA TRAN DATE 05-20-26XXXXXXXXXXXX5898 | |
| 05-20 | Withdrawal | 0.01 |
| | TRANSFER TO DEPOSIT ACCOUNT 02404332408 | |

CREDITS

| Date | Description | Additions |
|------|-------------|----------:|
| 05-15 | ' Automatic Transfer | 169.06 |
| | TRANSFER FROM DEPOSIT SYSTEM ACCOUNT XXXXXX5137 | |
| 05-19 | ' Cash Mgmt Trsfr Cr | 727.84 |
| | REF 1391104L FUNDS TRANSFER FRMDEP XXXXXX1983 FROM COVER NSF | |
| 05-20 | ' Cash Mgmt Trsfr Cr | 90.00 |
| | REF 1401302L FUNDS TRANSFER FRMDEP XXXXXX1983 FROM COVER NSF | |

ANDREW STUPIN
May 29, 2026

| Date | Description | Additions |
|---|---|---|
| 05-20 | ' Interest Credit | 0.01 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 1,682.99 | 05-13 | 727.00 | 05-19 | -40.76 |
| 05-08 | 1,532.99 | 05-14 | 295.53 | 05-20 | 0.00 |
| 05-11 | 1,382.99 | 05-15 | 214.59 | | |
| 05-12 | 927.00 | 05-18 | -678.60 | | |

## INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.02% |
| Interest-bearing days | 19 |
| Average balance for APY | $1,071.38 |
| Interest earned | $0.01 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $90.00 | $330.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**STATEMENT RESPONSIBILITY**

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you abso-lutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or pass-book entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

**CHECKBOOK RECONCILIATION**
(THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

|  | | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|---|
| BANK BALANCE SHOWN ON THIS STATEMENT | | $_____  Add+ | CHECK NUMBER | AMOUNT | |
| | | | | | |
| | | | | | |
| DEPOSITS NOT CREDITED ON THIS STATEMENT (if any) | | $_____ | | | |
| | | _____ | | | |
| | | _____ | | | |
| | Total | $_____  Subtract | | | |
| | | | | | |
| | | | | | |
| CHECKS OUTSTANDING | | $_____ | | | |
| | | | | | |
| BALANCE | | $_____ | | | |
| | | The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month. | | | |
| | | | TOTAL | $ | |

**HELPFUL HINTS**
(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

**ELECTRONIC FUND TRANSFERS ERROR RESOLUTION**

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

**FIRST BANK**
Member FDIC

THE STUPIN FAMILY TRUST
17 COLONIAL ACCOUNT
215 5TH ST SUITE A
HUNTINGTON BEACH CA 92648-8101

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

Page 1 of 2
XXXXXX5908
( 0)

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

---

# First Premier Checking

| Account number | XXXXXX5908 | Beginning balance | $1,024.81 |
|---|---|---|---|
| Low balance | $1,024.81 | Total additions | .00 |
| Average balance | $1,024.81 | Total subtractions | 24.95 |
| Avg collected balance | $1,024 | Ending balance | $999.86 |

## DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-29 | ' Service Charge | 24.95 |
|  | MAINTENANCE FEE | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 1,024.81 | 05-29 | 999.86 | | |

## INTEREST INFORMATION

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 29 |
| Average balance for APY | $1,024.81 |
| Interest earned | $0.00 |

THE STUPIN FAMILY TRUST
May 29, 2026

Page:    2 of 2

XXXXXX5908

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT RESPONSIBILITY

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you abso-lutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or pass-book entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

## CHECKBOOK RECONCILIATION
### (THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

| | | CHECKS OUTSTANDING | | |
|---|---|---|---|---|
| BANK BALANCE SHOWN ON THIS STATEMENT | $_____ Add+ | CHECK NUMBER | AMOUNT | |
| | | | | |
| | | | | |
| DEPOSITS NOT CREDITED ON THIS STATEMENT (if any) | $_____ | | | |
| | _____ | | | |
| | _____ | | | |
| | Total  $_____ | | | |
| | Subtract | | | |
| | | | | |
| | | | | |
| CHECKS OUTSTANDING | $_____ | | | |
| | | | | |
| BALANCE | $_____ | | | |
| | The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month. | | | |
| | | TOTAL | $ | |

## HELPFUL HINTS

(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

## ELECTRONIC FUND TRANSFERS ERROR RESOLUTION

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

Page 1
XXXXXX7311
( 0)

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

ANDREW STUPIN INC
DBA COASTLINE PARTNERS II
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

# Commercial Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX7311 | Beginning balance | $128.50 |
| Low balance | $128.50 | Total additions | 7,000.00 |
| Average balance | $5,680.22 | Total subtractions | .00 |
| Avg collected balance | $5,680 | Ending balance | $7,128.50 |

## CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-07 | ' Cash Mgmt Trsfr Cr | 7,000.00 |
| | REF 1271856L FUNDS TRANSFER FRMDEP XXXXXX1983 | |
| | FROM 215 A RENT | |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 128.50 | 05-07 | 7,128.50 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $60.00 |

## STATEMENT RESPONSIBILITY

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you absolutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or passbook entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

## CHECKBOOK RECONCILIATION
### (THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

| | | CHECKS OUTSTANDING | |
|---|---|---|---|
| | | CHECK NUMBER | AMOUNT |
| BANK BALANCE SHOWN ON THIS STATEMENT | $_____ Add+ | | |
| | | | |
| | | | |
| DEPOSITS NOT CREDITED ON THIS STATEMENT (if any) | $_____ | | |
| | _____ | | |
| | _____ | | |
| | Total $_____ Subtract | | |
| | | | |
| | | | |
| | | | |
| CHECKS OUTSTANDING | $_____ | | |
| | | | |
| BALANCE | $_____ | | |
| | | | |
| | | | |
| | | | |
| | | TOTAL | $ |

The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month.

## HELPFUL HINTS

(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

## ELECTRONIC FUND TRANSFERS ERROR RESOLUTION

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

**BANC OF CALIFORNIA**

P.O. Box 131207
Carlsbad, CA 92013-1207
Return Service Requested

Last statement: April 30, 2026
This statement: May 31, 2026
Total days in statement period: 31

ANDREW STUPIN
JULIE KRISTINE STUPIN
215 5TH ST
HUNTINGTON BEACH CA 92648

Page 1
XXXXXX7397
( 0)

Direct inquiries to:
877-770-2262

Banc Of California
19200 Von Karman Ave Ste 140
Irvine, CA 92612

** Closed Account - Final Statement

## Value Interest Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX7397 | Beginning balance | $-3.72 |
| Low balance | $0.00 | Total additions | 5.00 |
| Average balance | $0.00 | Total subtractions | 1.28 |
| Avg collected balance | $0 | Ending balance | $0.00 |
| Interest paid year to date | $0.03 | | |

**DEBITS**

| Date | Description | Subtractions |
|---|---|---|
| 05-11 | ' Cash Mgmt Trsfr Dr | 1.28 |
| | REF 1311228L FUNDS TRANSFER TO DEP XXXXXX6297 | |
| | FROM TRANSFER | |

**CREDITS**

| Date | Description | Additions |
|---|---|---|
| 05-11 | ' Cash Mgmt Trsfr Cr | 5.00 |
| | REF 1311225L FUNDS TRANSFER FRMDEP XXXXXX6995 | |
| | FROM TRANSFER | |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | -3.72 | 05-11 | 0.00 | | |

**BANC OF CALIFORNIA**

P.O. Box 131207

Carlsbad, CA 92013-1207

ANDREW STUPIN                                                                 Page 2
May 31, 2026                                                              XXXXXX7397

**INTEREST INFORMATION**

| | |
|---|---|
| Annual percentage yield earned | 0.00% |
| Interest-bearing days | 10 |
| Average balance for APY | $0.00 |
| Interest earned | $0.00 |

Interest for 2026 to be reported to the Internal Revenue Service on your tax
return is $0.03.

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

*Thank you for banking with Banc Of California*

## IMPORTANT DISCLOSURES TO OUR CONSUMER CUSTOMERS

In Case of Errors or Questions About Your Electronic Transfers: Call us at 877-770-BANC (2262) or write to us at Banc of California, 3 MacArthur Place, Santa Ana, CA 92707 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

---

## IMPORTANT DISCLOSURES TO OUR BUSINESS AND NON-PERSONAL ACCOUNTS

The above provisions do not apply to business or other non-personal accounts. You must send us a written notice of the problem within a reasonable time, not to exceed 14 days from the date of discovery or your receipt of the first statement or notice reflecting the problem, whichever occurs first.

---

## CONSUMER CREDIT REPORTING

We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

---

## DORMANT ACCOUNTS

Checking and Savings accounts that have had no activity for twenty-four (24) months, unless the depositor has been contacted, will be classified as Dormant Accounts. By law these accounts will be transferred to the appropriate state within the timeframe specified by applicable law. You may reclaim any funds we have remitted by contacting the appropriate state. Please refer to your Deposit Account Agreement for additional information.

---

For purposes of these disclosures, our business days are Monday through Friday, excluding holidays.

Rev. 01.10.2024



**FIRST BANK**
Member FDIC

Last statement: April 30, 2026
This statement: May 29, 2026
Total days in statement period: 29

Page 1
XXXXXX8689
( 0)

ANDREW STUPIN
ANDREW STUPIN 818 PALM AVE
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

Direct inquiries to:
800 760-2265

Huntington Beach
501 Main St Ste H
Huntington Beach CA 92648

---

# Commercial Checking

| | | | |
|---|---|---|---|
| Account number | XXXXXX8689 | Beginning balance | $69.17 |
| Low balance | $11.67 | Total additions | 3,369.00 |
| Average balance | $820.89 | Total subtractions | 3,426.50 |
| Avg collected balance | $820 | Ending balance | $11.67 |

### DEBITS

| Date | Description | Subtractions |
|---|---|---|
| 05-05 | ' Cash Mgmt Trsfr Dr | 3,000.00 |
| | REF 1251824L FUNDS TRANSFER TO DEP XXXXXX1983 | |
| | FROM TRANSFER | |
| 05-12 | ' EFT Service Charge | 3.00 |
| | INACTIVITY FEE | |
| 05-28 | ' ACH Withdrawal | 423.50 |
| | TRAVELERS BUS INSUR 260528 | |
| | 1079741 | |

### CREDITS

| Date | Description | Additions |
|---|---|---|
| 05-01 | ' ACH Deposit | 3,369.00 |
| | SSA TREAS 310 XXSOC SEC 260501 | |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 69.17 | 05-05 | 438.17 | 05-28 | 11.67 |
| 05-01 | 3,438.17 | 05-12 | 435.17 | | |

ANDREW STUPIN
May 29, 2026

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $30.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT RESPONSIBILITY

If you do not notify us of an unauthorized signature or alteration within a reasonable period of time (not to exceed 30 days), after we send or make available to you your statement and/or items, you cannot assert the unauthorized signature or alteration against us even if we are unable to show a loss due to your failure. Also, you cannot assert any unauthorized signatures or alterations by the same wrongdoer on items paid by us after the reasonable time mentioned above elapses and before we receive your notice. We lose these protections if we fail to exercise ordinary care in paying an item with an unauthorized signature or alteration. However, if you do not notify us of the problem within 60 days of when we send or make available to you the statement and/or items, you abso-lutely forfeit any right(s) to assert a claim against us. You must report any other account problem (e.g. erroneous statement or pass-book entry, missing signature, unauthorized endorsement, etc.) within 60-day period or lose your right to assert claim against us.

## CHECKBOOK RECONCILIATION
(THIS IS PROVIDED TO HELP YOU BALANCE YOUR BANK STATEMENT)

**CHECKS OUTSTANDING**

| CHECK NUMBER | AMOUNT | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **TOTAL** | $ | |

BANK BALANCE SHOWN
ON THIS STATEMENT                    $_____
                                     Add+

DEPOSITS NOT CREDITED                $_____
ON THIS STATEMENT (if any)           _____
                                     _____
                          Total      $_____
                                     Subtract

CHECKS OUTSTANDING                   $_____

BALANCE                              $_____

The above amount should agree with checkbook balance after deducting the service charge (if any) shown on statement for the previous month.

## HELPFUL HINTS
(If your account does not balance, please check the following carefully.)
* Have you correctly entered the amount of each check in checkbook register?
* Are the amounts of your deposits entered in your register the same as on your statement?
* Have you carried the correct balance forward from one entry to another in your register?
* Have you checked all addition and subtraction in your register?
* Have you deducted all bank charges/fees from your register?

## ELECTRONIC FUND TRANSFERS ERROR RESOLUTION

Telephone or write us at the phone number or address on the front of this statement as soon as you can in case of errors or questions about your electronic transfers, if you think your statement or receipt is wrong, or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you your FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, (20 days for new accounts - accounts involving a transfer within 30 days after the first deposit was made to the account) we will credit your account for the amount you think is in error so that you will have use of the funds during the time it takes us to complete our investigation.

APY - Annual Percentage Yield                    APR - Annual Percentage Rate

 **COLUMBIA BANK**

**May 09, 2026**          **Page: 1 of 4**

Customer Service:
1-866-486-7782

ANDREW STUPIN
JULIE K STUPIN
215 5TH ST SUITE A
HUNTINGTON BEACH CA 92648-8101

> Business overdraft disclosures issued to new accounts from January 1, 2025 to October 1, 2025 and in the Columbia Bank welcome booklet had an incorrect statement: "If multiple items are paid or returned in one day (and those items result in multiple overdraft fees) we will limit the accumulation of those fees to $175 per day." Please note business accounts do not have a daily limit on the accumulation of overdraft fees.

## summary of account balances

| Account | Number | Ending Balance |
|---|---|---|
| Pinnacle Checking | XXXXXX9917 | $0.02 |
| Private Bank Money Market | XXXXXX5964 | $0.06 |

## pinnacle checking

| | | | |
|---|---|---|---|
| **Account number** | **XXXXXX9917** | **Beginning balance** | **$0.02** |
| Last statement date | 4/9/26 | Deposits/Additions | $0.00 |
| **This statement date** | **5/9/26** | Withdrawals/Deductions | $0.00 |
| Average balance | $0.02 | Checks | $0.00 |
| Low balance | $0.02 | Interest earned | $0.00 |
| | | **Ending balance** | **$0.02** |

## deposits and additions

| Date | Description | Amount |
|---|---|---|
| | | |
| | Total Additions: | **$0.00** |

MEMBER FDIC      EQUAL HOUSING LENDER 🏠      SBA PREFERRED LENDER
00003160848

**ANDREW STUPIN**                                                        **May 09, 2026   Page: 2 of 4**

## withdrawals and deductions

| Date | Description | Amount |
|------|-------------|--------|
| | Total Deductions: | **-$0.00** |

## checks

| Check # | Amount | Date |
|---------|--------|------|

(* Skip in check sequence, R - Check has been returned)

Total Checks Paid:                                              **-$0.00**

## daily balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 04-09 | $0.02 | 05-09 | $0.02 |

## overdraft fee summary

| | Total for this period | Total Year-to-Date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## interest information

| | | | |
|---|---|---|---|
| Annual percentage yield earned | .00% | Interest earned | $0.00 |
| Interest-bearing days | 30 | Interest earned year to date | $0.11 |
| Average balance for APY | $0.02 | Statement period | 4/10/26 through 5/9/26 |

## private bank money market

| | | | |
|---|---|---|---|
| **Account number** | XXXXXX5964 | **Beginning balance** | **$0.06** |
| Last statement date | 4/9/26 | Deposits/Additions | $0.00 |
| **This statement date** | **5/9/26** | Withdrawals/Deductions | $0.00 |
| Average balance | $0.06 | Checks | $0.00 |
| Low balance | $0.06 | Interest earned | $0.00 |
| | | **Ending balance** | **$0.06** |

ANDREW STUPIN                                           May 09, 2026   Page: 3 of 4

## deposits and additions

| Date | Description | | Amount |
|------|-------------|--|--------|
| | | Total Additions: | **$0.00** |

## withdrawals and deductions

| Date | Description | | Amount |
|------|-------------|--|--------|
| | | Total Deductions: | **-$0.00** |

## checks

| Check # | Amount | Date |
|---------|--------|------|

(* Skip in check sequence, R - Check has been returned)

Total Checks Paid:     **-$0.00**

## daily balances

| Date | Balance | Date | Balance |
|------|---------|------|---------|
| 04-09 | $0.06 | 05-09 | $0.06 |

## overdraft fee summary

| | Total for this period | Total Year-to-Date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

## interest information

| | | | |
|--|--|--|--|
| Annual percentage yield earned | .00% | Interest earned | $0.00 |
| Interest-bearing days | 30 | Interest earned year to date | $0.47 |
| Average balance for APY | $0.06 | Statement period | 4/10/26 through 5/9/26 |

MEMBER FDIC     EQUAL HOUSING LENDER     SBA PREFERRED LENDER
00003160848

IP

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Call us at 1-866-486-7782 or write us at Columbia Bank, P.O. Box 19243, Spokane, WA 99219, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation.

You may ask for copies of the documents that we used in our investigation.



# COMMERCIAL BANK
### OF CALIFORNIA

19752 MacArthur Blvd., Ste. 100 • Irvine, CA 92612 • (714) 431-7000

THE STUPIN FAMILY TRUST DTD APRIL 3 2009
ANDREW STUPIN TRUSTEE
JULIE KRISTINE STUPIN TRUSTEE
215 5TH ST
HUNTINGTON BEACH CA 92648

Page          1 of 3

Account Number:          0726
Date                           05/31/26

## STATEMENT SUMMARY AS OF       05/31/26

| Account Name | Account Number | Balance |
|---|---|---|
| PERSONAL CHECKING | 0726 | 1,798.40 |

PERSONAL CHECKING                THE STUPIN FAMILY TRUST DTD APRIL 3 2          Acct          0726
                                               ANDREW STUPIN TRUSTEE
                                               JULIE KRISTINE STUPIN TRUSTEE

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 5/01/26 | 1,798.40 | |
| Deposits / Misc Credits | 0 | .00 | |
| Withdrawals / Misc Debits | 0 | .00 | |
| ** Ending Balance | 5/31/26 | 1,798.40 | ** |
| Service Charge | | .00 | |
| Average Balance | | 1,798 | |



Member
FDIC



EQUAL HOUSING
LENDER

# CBC COMMERCIAL BANK
## OF CALIFORNIA

| FACTS | WHAT DOES COMMERCIAL BANK OF CALIFORNIA (CBC) DO WITH YOUR PERSONAL INFORMATION? | Rev. 03/06/2026 |
|---|---|---|

| WHY? | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
|---|---|

| WHAT? | The types of personal information we collect, and share depend on the product or service you have with us. This information can include:<br><br>• Social Security number and account balances<br>• Payment history and transaction history<br>• Overdraft history and checking account information<br><br>When you are no longer our customer, we continue to share your information as described in this notice. |
|---|---|

| HOW? | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons Commercial Bank of California (CBC) chooses to share; and whether you can limit this sharing. |
|---|---|

| Reasons we can share your personal information | Does Commercial Bank of California (CBC) share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes –** Such as to process your transactions, maintain your account(s), respond to court orders and legal investigations, or report to credit bureaus | Yes | No |
| **For our marketing purposes –** To offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | No | We don't share |
| **For our affiliates' everyday business purposes –** Information about your transactions and experiences | No | We don't share |
| **For our affiliates' everyday business purposes –** Information about your creditworthiness | No | We don't share |
| **For non-affiliates to market to you** | No | We don't share |

| Questions? | Call (877) 206-9167 or go to **https://cbcal.com/disclosures/privacy/** for more information. |
|---|---|



**Page 2**

| Who We Are | |
|---|---|
| **Who is providing this notice?** | Commercial Bank of California (CBC) |

| What We Do | |
|---|---|
| **How does Commercial Bank of California (CBC) protect my personal information?** | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secure files and buildings. |
| **How does Commercial Bank of California (CBC) collect my personal information?** | We collect your personal information, for example, when you:<br>• Open an account or deposit money<br>• Pay your bills or apply for a loan<br>• Provide account information<br><br>We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| **Why can't I limit all sharing?** | Federal law gives you the right to limit only:<br>• Sharing for affiliates' everyday business purposes—information about your creditworthiness<br>• Affiliates from using your information to market to you<br>• Sharing for non-affiliates to market to you<br><br>State laws and individual companies may give you additional rights to limit sharing. |

| Definitions | |
|---|---|
| **Affiliates** | Our affiliates include companies with Commercial Bank of California in their names.<br>• Commercial Bank of California (CBC) has no affiliates. |
| **Non-Affiliates** | Companies not related by common ownership or control. They can be financial and non-financial companies.<br>• Commercial Bank of California (CBC) does not share with non-affiliates so they can market to you. |
| **Joint Marketing** | A formal agreement between non-affiliated financial companies that together market financial products or services to you.<br>• Commercial Bank of California (CBC) doesn't jointly market. |

CP.1 (03.06.2026)

**Important Information You Should Know**

In case of errors or questions about your electronic transfer:

Contact us using the number listed on the front side of this statement or write to us at 19752 MacArthur Blvd., Suite 100, Irvine, CA 92612 as soon as you can. If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement, we must hear from you no later than 60 calendar days after we have sent the FIRST statement on which the error or the problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. However, if we need more time, we may take up to 45 calendar days to investigate your complaint or question. If we do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For new accounts opened within last 30 calendar days, we may extend the investigation period to 20 business days and up to 90 calendar days to complete the investigation and credit the amount of error to your account.

In case of errors or questions about your other non-electronic transactions on the statement, promptly review your account statement every month after we made it available to you and notify us of any errors.

For business accounts, our practice is to follow the procedures described above, but we are not legally required to do so. For example, we are not required to give provisional credit, or to finalize the claim during the periods stated above. We require you to notify us no later than 30 calendar days after we sent you the first statement on which the error appeared. We may require you to provide us with a written statement that the disputed transaction was unauthorized.

DIRECT INQUIRES TO: Contact us using the number and address shown on the front of this statement.

TO VERIFY PREAUTHORIZED TRANSFERS: Call us at (714)431-7000 or (877)206-9167.



7755 Irvine Center Dr
3rd Floor
Irvine CA 92618
(844) 626-0262

**Account Number**
5927

00000012 TN401D05312608142900 01 000000000 0000000 002
ANDREW STUPIN
JULIE K STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648

**Statement Period**
5/1/26 - 5/31/26

## YOUR PERSONAL CHECKING STATEMENT

**Account Number:**        5927

### Account Summary:

| | |
|---|---|
| Previous Balance | $105.00 |
| Number of Credits | 0 |
| Total Credits | $0.00 |
| Number of Debits | 0 |
| Total Debits | $0.00 |
| New Balance | $105.00 |
| Total Bank Charges (Includes Service Charge) | $0.00 |
| Average Balance | $105.00 |
| Average Collected Balance | $105.00 |
| Minimum Balance | $105.00 |

### FEE RECAP:

| | Total For This Period | Total Year-to-Date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**Account Reconciliation Form**

| | | | | | |
|---|---|---|---|---|---|
| A. | The ending balance on the statement | $_____ | B. | The ending balance in your check register | $_____ |
| C. | List deposits not shown on the statement | $_____<br>$_____ | D. | List deposits transfers or interest credited not already listed in your check register | $_____ |
| E. | Total of lines C | $_____ | F. | Total of lines D | |
| G. | Add line E to line A | $_____ | H. | Add line F to line B | |
| I. | List below all checks written and any withdrawals not posted on statement | $_____ | J. | List below all checks and charges not already reflected in your check register | |

| Check# | $Amount | Check# | $Amount | Check# | $Amount | Check# | $Amount |
|---|---|---|---|---|---|---|---|
| _____ | $_____ | _____ | $_____ | _____ | $_____ | _____ | $_____ |
| _____ | $_____ | _____ | $_____ | _____ | $_____ | _____ | $_____ |
| _____ | $_____ | _____ | $_____ | _____ | $_____ | _____ | $_____ |

| | | | | | |
|---|---|---|---|---|---|
| K. | Total of Column I | $_____ | L. | Total of Column I | $_____ |
| M. | Subtract line I from line G | $_____ | N. | Subtract line L from line E | $_____ |

The balances (Line "I" and Line "J" above) should agree. If not, recheck your entries from this statement and your check register.
All deposits and credits are subject to final collection.

## FUNDS AVAILABILTITY POLICY

Our general policy is to make funds from your deposits available to you on the first business day after the day we receive your deposit. Electronic direct deposits will be available on the day we receive the deposit. Once funds are available, you can withdraw them in cash and we will use them to pay checks you have written. For further details, please refer to the full Funds Availability Policy provided at account opening.

## ERROR RESOLUTION

In Case of Errors or Questions About Your Electronic Transfers Telephone us at 844-626-0262 or Write us at:

Nano Banc
7755 Irvine Center Dr. #300
Irvine, CA 92618

as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

(1) Tell us your name and account number (if any).

(2) Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

(3) Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

REV 08.2025



 **NANO BANC**®                                    **PRIVACY NOTICE**

| **FACTS** | **WHAT DOES NANO BANC DO WITH YOUR PERSONAL INFORMATION?** |
|---|---|
| **Why?** | Financial companies choose how they share your personal information. Federal law gives consumers the right to limit some but not all sharing. Federal law also requires us to tell you how we collect, share, and protect your personal information. Please read this notice carefully to understand what we do. |
| **What?** | The types of personal information we collect, and share depend on the product or service you have with us. This information can include:<br><br>■ Social Security number and account balances<br>■ Account Transactions and checking account information<br>■ Employment information and credit scores<br><br>When you are *no longer* our customer, we continue to share your information as described in this notice. |
| **How?** | All financial companies need to share customers' personal information to run their everyday business. In the section below, we list the reasons financial companies can share their customers' personal information; the reasons Nano Banc chooses to share; and whether you can limit this sharing. |

| Reasons we can share your personal information | Does Nano Banc share? | Can you limit this sharing? |
|---|---|---|
| **For our everyday business purposes—** such as processing your transactions, maintaining your account(s), responding to court orders and legal investigations, or reporting to credit bureaus | Yes | No |
| **For our marketing purposes—** to offer our products and services to you | Yes | No |
| **For joint marketing with other financial companies** | No | We don't share |
| **For our affiliates' everyday business purposes—** information about your transactions and experiences | No | We don't share |
| **For our affiliates' everyday business purposes—** information about your creditworthiness | No | We don't share |
| **For our affiliates to market to you** | No | We don't share |
| **For nonaffiliates to market to you** | No | We don't share |

| **Questions?** | Call toll-free (844) 626-0292 or visit us at www.nanobanc.com |
|---|---|

**FDIC** *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*
REV 1.20.25

**Page 2**

## Who we are

| | |
|---|---|
| **Who is providing this notice?** | Nano Banc |

## What we do

| | |
|---|---|
| **How does Nano Banc protect my personal information?** | To protect your personal information from unauthorized access and use, we use security measures that comply with federal law. These measures include computer safeguards and secured files and buildings. |
| **How does Nano Banc collect my personal information?** | We collect your personal information, for example, when you<br><br>■ open an account or make a wire transfer<br>■ deposit money or pay your bills<br>■ give us your contact information<br><br>We also collect your personal information from others, such as credit bureaus, affiliates, or other companies. |
| **Why can't I limit all sharing?** | Federal law gives you the right to limit only<br><br>■ sharing for affiliates' everyday business purposes—information about your creditworthiness<br>■ affiliates from using your information to market to you<br>■ sharing for nonaffiliates to market to you<br><br>State laws and individual companies may give you additional rights to limit sharing. See below for more on your rights under state law. |

## Definitions

| | |
|---|---|
| **Affiliates** | Companies related by common ownership or control. They can be financial and nonfinancial companies.<br><br>■ *Nano Banc does not share with our affiliates.* |
| **Nonaffiliates** | Companies not related by common ownership or control. They can be financial and nonfinancial companies.<br>■ *Nano Banc does not share with nonaffiliates so they can market to you.* |
| **Joint marketing** | A formal agreement between nonaffiliated financial companies that together market financial products or services to you.<br>■ *Nano Banc doesn't jointly market.* |

## Other important information

**California Residents Only:** We will not share information we collect about you with nonaffiliated third parties, except as permitted by California law. California residents are provided a California notice for additional choices.

FDIC  *FDIC-Insured - Backed by the full faith and credit of the U.S. Government*

REV 1.20.25

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

ANDREW STUPIN
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

### Managing Your Accounts

| | | |
|---|---|---|
| 🎧 | Client Services | 800.797.6324 |
| 💻 | Online | www.mechanicsbank.com |
| 📱 | Mobile | Download Our Mobile Apps |

## SLOW DOWN & LOOK CLOSELY

# mechanicsban○k.com IS NOT mechanicsbank.com

Be aware of lookalike websites. When in doubt, DON'T CLICK.
Call us first to verify 800.797.6324

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| PERSONAL MONEY MARKET | XXXXXXXX2932 | $1,867.39 |

## PERSONAL MONEY MARKET - XXXXXXXX2932

**Account Summary**

| Date | Description | Amount |
|---|---|---|
| 04/11/2026 | Beginning Balance | $1,878.89 |
| | 1 Credit(s) This Period | $0.50 |
| | 2 Debit(s) This Period | $12.00 |
| 05/08/2026 | Ending Balance | $1,867.39 |
| | Service Charges | $10.00 |

**Interest Summary**

| Description | Amount |
|---|---|
| Interest Earned From 04/11/2026 Through 05/08/2026 | |
| Annual Percentage Yield Earned | 0.35% |
| Interest Days | 28 |
| Interest Earned | $0.50 |
| Interest Paid This Period | $0.50 |
| Interest Paid Year-to-Date | $2.67 |

**Other Credits**

| Date | Description | Amount |
|---|---|---|
| 05/08/2026 | INTEREST | $0.50 |

**Other Debits**

| Date | Description | Amount |
|---|---|---|
| 05/08/2026 | Paper Statement Fee | $2.00 |



Member
FDIC
EQUAL HOUSING LENDER

**HOW TO CONTACT US**   800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank**®

## PERSONAL MONEY MARKET - XXXXXXXX2932 (continued)

### Other Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 05/08/2026 | SERVICE CHARGE | $10.00 |

### Daily Balances

| Date | Amount |
|------|--------|
| 05/08/2026 | $1,867.39 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

### Service Charge Summary

| Description | Amount |
|-------------|--------|
| TOTAL CHARGE FOR MONTHLY SRVC CHARGE: | $10.00 |
| Total Service Charge | $10.00 |

**Mechanics Bank**®

*Statement Ending 05/08/2026*

*Page 4 of 4*

THIS PAGE LEFT INTENTIONALLY BLANK

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 06/08/2026**

Page 1 of 4

>000426 7185499 0001 92387 10Z 1528

ANDREW STUPIN
215 5TH ST
HUNTINGTON BEACH CA 92648-8101

## Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

**Final Statement**

## Don't fall for it!

Be on the lookout for these common fraud and scam scenarios:

- Malicious computer pop-ups windows
- Fake computer or phone virus warnings
- Messages from fake email addresses
- Voice impersonation calls

- Texts, emails or calls that:
  - Request your personal or account info
  - Require urgent/immediate action
  - Request money/payment
  - Threaten you
  - Sound too good to be true

Look or sound suspicious?
Call us first at
800.797.6324

Learn more at mechanicsbank.com/fraud

 Mechanics Bank®

Member FDIC

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| PERSONAL MONEY MARKET | XXXXXXXX2932 | $0.00 |

## PERSONAL MONEY MARKET - XXXXXXXX2932

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/09/2026 | Beginning Balance | $1,867.39 |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $1,867.39 |
| 06/08/2026 | Ending Balance | $0.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 0 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $2.67 |

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 06/05/2026 | CLOSING ACCOUNT | $10.00 |
| 06/05/2026 | CLOSING WITHDRAWAL | $1,857.39 |

 Member FDIC

EQUAL HOUSING LENDER

0000/1000 0001703 000852 7185499 00426

**HOW TO CONTACT US**    800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

 
MEMBER FDIC    EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

### How to balance your account

1. Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2. Mark ✓ your register after each check listed on the front of this statement.
3. Check off deposits shown on the statement against those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

**Mechanics Bank**

## PERSONAL MONEY MARKET - XXXXXXXX2932 (continued)

### Daily Balances

| Date | Amount |
|---|---|
| 06/05/2026 | $0.00 |

### Overdraft and Returned Item Fees

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

**Mechanics Bank**

INTERNAL DEBIT TRANSACTION TICKET

DATE 6-5-26

ACCOUNT NAME Andrew Stupin   BR NO. 1575

PREPARED BY Savannah Stambersky

APPROVED BY Timmers   2932

DESCRIPTION Closing account

CUSTOMER SIGNATURE

AMOUNT
$ 1857.39

TRAN CODE
D16 (

ACCOUNT NUMBER
2932

⑆540120000⑆

#0000          06/05/2026                    $1,857.39



# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

*Statement Ending 05/05/2026*

**Page 1 of 2**

ANDREW STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

## Managing Your Accounts

| | | |
|---|---|---|
| | Client Services | 800.797.6324 |
| | Online | www.mechanicsbank.com |
| | Mobile | Download Our Mobile Apps |

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| INTEREST CHECKING | XXXXXXXX6850 | $3,846.23 |

## INTEREST CHECKING - XXXXXXXX6850

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 04/04/2026 | **Beginning Balance** | **$3,846.20** |
| | 1 Credit(s) This Period | $0.03 |
| | 0 Debit(s) This Period | $0.00 |
| 05/05/2026 | **Ending Balance** | **$3,846.23** |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 04/04/2026 Through 05/05/2026 | |
| Annual Percentage Yield Earned | 0.01% |
| Interest Days | 32 |
| Interest Earned | $0.03 |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.60 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| **04/04/2026** | **Beginning Balance** | | | **$3,846.20** |
| 05/05/2026 | INTEREST | | $0.03 | $3,846.23 |
| **05/05/2026** | **Ending Balance** | | | **$3,846.23** |

### Daily Balances

| Date | Amount |
|---|---|
| 05/05/2026 | $3,846.23 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |



Member FDIC
EQUAL HOUSING LENDER

**HOW TO CONTACT US**    800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts
as defined by the Electronic Fund Transfer Act and
Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR
ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours,
or write us at: Mechanics Bank, P.O. Box 8070,
Walnut Creek, CA 94596 as soon as you can, if you think
your statement or receipt is wrong or if you need more information
about a transfer on the statement or receipt. We must hear from
you no later than 60 days after we sent you the FIRST statement
on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about, and
   explain as clearly as you can why you believe it is an error or
   why you need more information.
3. Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or
question in writing within 10 business days.

We will determine whether an error occurred within 10 business days
after we hear from you and will correct any error promptly. If we need
more time, however, we may take up to 45 days to investigate your
complaint or question. If we decide to do this, we will credit your
account within 10 business days for the amount you think is in error, so
that you will have the use of the money during the time it takes us to
complete our investigation. If we ask you to put your complaint or
question in writing and we do not receive it within 10 business days, we
may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated
transactions, we may take up to 90 days to investigate your complaint
or question. For new accounts, we may take up to 20 business days to
credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after
completing our investigation. If we decide that there was no error, we
will send you a written explanation. You may ask for copies of the
documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not
subject to consumer regulations, such as the Truth in Savings Act
and the Electronic Fund Transfer Act. The information regarding
Electronic Transfers does not apply to business or commercial
accounts. You acknowledge the risk of loss from unauthorized items.
You further acknowledge that the Bank offers various services that
allow business and commercial customers to closely monitor their
account activity, such as Business Online Banking, Positive Pay,
and other services ("Fraud Prevention Services"), which can reduce
potential fraud. If you fail to use one or more of the available Fraud
Prevention Services, you agree that you will be deemed to have
assumed the risk of any losses that could have been prevented if
you had used the Fraud Prevention Services.

 

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955.Version 1-eCH

**How to balance your account**

1. Subtract from your check register any service,
   miscellaneous, or automatic charge(s) posted on
   this statement.
2. Mark ✓ your register after each check listed on the
   front of this statement.
3. Check off deposits shown on the statement against
   those shown in your check register.
4. Complete the form below.
5. The final "balance" in the form below should agree with
   your check register balance. If it does not, read
   "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your
check register.

Make sure you have subtracted the service or miscellaneous
charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| | | |
|---|---|---|
| TRANSFER AMOUNT FROM PAGE ONE | $ | |
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE    BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

# Mechanics Bank

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

**Statement Ending 06/09/2026**

Page 1 of 4

>000265 7136947 0001 92387 10Z 2163

ANDREW STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

### Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

**Final Statement**

## Don't fall for it!

Be on the lookout for these common fraud and scam scenarios:

- Malicious computer pop-ups windows
- Fake computer or phone virus warnings
- Messages from fake email addresses
- Voice impersonation calls

- Texts, emails or calls that:
  - Request your personal or account info
  - Require urgent/immediate action
  - Request money/payment
  - Threaten you
  - Sound too good to be true

Look or sound suspicious?
Call us first at
800.797.6324

Learn more at mechanicsbank.com/fraud

Mechanics Bank

Member FDIC

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| INTEREST CHECKING | XXXXXXXX6850 | $0.00 |

## INTEREST CHECKING - XXXXXXXX6850

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 06/06/2026 | Beginning Balance | $3,846.26 |
| | 0 Credit(s) This Period | $0.00 |
| | 2 Debit(s) This Period | $3,846.26 |
| 06/09/2026 | Ending Balance | $0.00 |

### Interest Summary

| Description | Amount |
|---|---|
| Annual Percentage Yield Earned | 0.00% |
| Interest Days | 0 |
| Interest Earned | $0.00 |
| Interest Paid This Period | $0.00 |
| Interest Paid Year-to-Date | $0.63 |

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/06/2026 | Beginning Balance | | | $3,846.26 |
| 06/08/2026 | CLOSING ACCOUNT | $10.00 | | $3,836.26 |



Member
**FDIC**
EQUAL HOUSING LENDER

**HOW TO CONTACT US**     800.797.6324
P.O. Box 8070
Walnut Creek, CA 94596
www.mechanicsbank.com

**This information applies only to consumer accounts as defined by the Electronic Fund Transfer Act and Regulation E.**

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**

Call us at 800.797.6324, during regular business hours, or write us at: Mechanics Bank, P.O. Box 8070, Walnut Creek, CA 94596 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.

If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will credit your account within 10 business days for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three (3) business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

**NOTICE TO BUSINESS AND COMMERCIAL CUSTOMERS:**

Accounts owned by business and commercial customers are not subject to consumer regulations, such as the Truth in Savings Act and the Electronic Fund Transfer Act. The information regarding Electronic Transfers does not apply to business or commercial accounts. You acknowledge the risk of loss from unauthorized items. You further acknowledge that the Bank offers various services that allow business and commercial customers to closely monitor their account activity, such as Business Online Banking, Positive Pay, and other services ("Fraud Prevention Services"), which can reduce potential fraud. If you fail to use one or more of the available Fraud Prevention Services, you agree that you will be deemed to have assumed the risk of any losses that could have been prevented if you had used the Fraud Prevention Services.

### How to balance your account

1.  Subtract from your check register any service, miscellaneous, or automatic charge(s) posted on this statement.
2.  Mark ✓ your register after each check listed on the front of this statement.
3.  Check off deposits shown on the statement against those shown in your check register.
4.  Complete the form below.
5.  The final "balance" in the form below should agree with your check register balance. If it does not, read "HINTS FOR FINDING DIFFERENCES".

**HINTS FOR FINDING DIFFERENCES**

Recheck all additions and subtractions or corrections.

Verify the carryover balance from page to page in your check register.

Make sure you have subtracted the service or miscellaneous charge(s) from your check register balance.

**HOW TO BALANCE YOUR ACCOUNTS**

| TRANSFER AMOUNT FROM PAGE ONE | $ | |
|---|---|---|
| ADD DEPOSITS MADE SINCE ENDING DATE ON STATEMENT | | |
| SUBTOTAL | $ | |
| LIST CHECKS NOT CLEARED ON THIS STATEMENT OR PRIOR STATEMENTS | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL CHECKS NOT LISTED ➡ | | |
| SUBTRACT TOTAL CHECKS NOT LISTED FROM SUBTOTAL ABOVE          BALANCE | $ | |

**THIS SHOULD AGREE WITH YOUR CHECK REGISTER BALANCE**

 

MEMBER FDIC     EQUAL HOUSING LENDER

Descriptions of ACH items are printed as supplied by originating company.
MKT5584/0623 FM-Reference #3955 Version 1-eCH

**Mechanics Bank**®

## INTEREST CHECKING - XXXXXXXX6850 (continued)

### Account Activity (continued)

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 06/08/2026 | CLOSING WITHDRAWAL | $3,836.26 | | $0.00 |
| 06/09/2026 | Ending Balance | | | $0.00 |

### Daily Balances

| Date | Amount |
|---|---|
| 06/08/2026 | $0.00 |

### Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# Mechanics Bank®

**Statement Ending 06/09/2026**

Page 4 of 4

**INTERNAL DEBIT TRANSACTION TICKET**

| | |
|---|---|
| DATE | 6.8.26 |
| ACCOUNT NAME | Andrew Stein |
| BR NO. | 1515 |
| PREPARED BY | Savannah Stampersky |
| APPROVED BY | |
| DESCRIPTION | Closing account  6850 |
| CUSTOMER SIGNATURE | Sign in banker's presence |

CHECKING TRAN CODES / SAVINGS TRAN CODES

AMOUNT  S  38 36.24

TRAN CODE  D6 1

ACCOUNT NUMBER  6850

⑆540120000⑈

| | | |
|---|---|---|
| #0000 | 06/08/2026 | $3,836.26 |

**Mechanics Bank**

P.O. Box 2200
Corona, CA 92878
800.797.6324
www.mechanicsbank.com

*Statement Ending 06/05/2026*

*Page 1 of 4*

### Managing Your Accounts

| | | |
|---|---|---|
| Client Services | 800.797.6324 | |
| Online | www.mechanicsbank.com | |
| Mobile | Download Our Mobile Apps | |

>015118 7134766 0001 92387 10Z 2163

ANDREW STUPIN
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101



## Don't fall for it!

Be on the lookout for these common fraud and scam scenarios:

- Malicious computer pop-ups windows
- Fake computer or phone virus warnings
- Messages from fake email addresses
- Voice impersonation calls

- Texts, emails or calls that:
  - Request your personal or account info
  - Require urgent/immediate action
  - Request money/payment
  - Threaten you
  - Sound too good to be true

**Look or sound suspicious?**
Call us first at
800.797.6324

Learn more at mechanicsbank.com/fraud

**Mechanics Bank**®

Member FDIC

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| INTEREST CHECKING | XXXXXXXX6850 | $3,846.26 |

## INTEREST CHECKING - XXXXXXXX6850

### Account Summary

| Date | Description | Amount |
|---|---|---|
| 05/06/2026 | Beginning Balance | $3,846.23 |
| | 1 Credit(s) This Period | $0.03 |
| | 0 Debit(s) This Period | $0.00 |
| 06/05/2026 | Ending Balance | $3,846.26 |

### Interest Summary

| Description | Amount |
|---|---|
| Interest Earned From 05/06/2026 Through 06/05/2026 | |
| Annual Percentage Yield Earned | 0.01% |
| Interest Days | 31 |
| Interest Earned | $0.03 |
| Interest Paid This Period | $0.03 |
| Interest Paid Year-to-Date | $0.63 |

*Did we miss this one?* (handwritten)

### Account Activity

| Transaction Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 05/06/2026 | Beginning Balance | | | $3,846.23 |
| 06/05/2026 | INTEREST | | $0.03 | $3,846.26 |
| 06/05/2026 | Ending Balance | | | $3,846.26 |



Member **FDIC**
EQUAL HOUSING LENDER

# INTEREST CHECKING - XXXXXXXX6850 (continued)

## Daily Balances

| Date | Amount |
|---|---|
| 06/05/2026 | $3,846.26 |

## Overdraft and Returned Item Fees

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

  

# US METRO BANK

**3580 Wilshire Blvd. Ste 1800**
**Los Angeles, CA 90010**

*Statement Ending 05/29/2026*

Page 1 of 4

THE STUPIN FAMILY TRUST DTD APRIL 3,2009
215 5TH ST STE A
HUNTINGTON BEACH CA 92648-8101

## Managing Your Accounts

| | | |
|---|---|---|
| 🏛 | Branch | Fullerton |
| 📱 | Phone Number | 714-367-3888 |
| 📫 | Mailing Address | 5401 Beach Blvd<br>Buena Park CA 90621 |
| 🖥 | Online Access | www.usmetrobank.com |



# Introducing your NEW monthly statement

We are pleased to introduce a new look to your monthly statement from US Metro Bank. The new statement is designed to make it easier for you to review your accounts, whether you receive it by mail or via eStatement. Please visit our website to learn more about our online and mobile banking solutions.

Visit us online at **www.usmetrobank.com**
or call **714-620-8888** to learn more.

US METRO BANK

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| STANDARD BUSINESS CHECKING | XXXXXX8910 | $841.90 |

# STANDARD BUSINESS CHECKING - XXXXXX8910

## Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 05/01/2026 | **Beginning Balance** | **$851.90** | Average Ledger Balance | $851.90 |
| | 0 Credit(s) This Period | $0.00 | | |
| | 1 Debit(s) This Period | $10.00 | | |
| 05/29/2026 | **Ending Balance** | **$841.90** | | |
| | Service Charges | $10.00 | | |

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 05/29/2026 | SERVICE CHARGE | $10.00 |
| | | 1 item(s) totaling $10.00 |

 FDIC

 EQUAL HOUSING LENDER

| CHECKS OUTSTANDING | | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | | | | |
| | | | | | | | **ENTER** BALANCE THIS STATEMENT | $ | |
| | | | | | | | **ADD** RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | | |
| | | | | | | | | $ | |
| | | | | | | | **SUBTOTAL** | | |
| | | | | | | | **SUBTRACT** ⇨ TOTAL CHECKS OUTSTANDING | $ | |
| | | | | | **TOTAL** | $ | | | |
| BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT | | | | | | | **BALANCE** | $ | |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS, OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECKS GENUINE.
ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.
* Printed check charges include tax and shipping.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?

☐ Verified additions and sub-tractions in your checkbook?

☐ Compared cancelled checks to check stub?

☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

Telephone us at (888) 923-0038 or write us at 3580 Wilshire Blvd., Suite 1800, Los Angeles, CA 90010 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appears.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
(4) If you tell us orally, we may require that you send us your complaint or question in writing within (10) business days.

For consumer account used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business day to do this (or 20 days for new accounts), we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

For a complete copy of the US Metro Bank's Error Resolution Policy, please refer to your Deposit Account Agreement or contact our office or write to us at the address shown on the front of this statement.

### FUNDS AVAILABILITY

Our policy is to make funds available to you on the first business day after the day we receive your deposit. Longer Delays May Apply. In some cases, we will not make the funds that you deposit by check available to you on the first business day after the day of your deposit. These funds will generally be available no later than the second business day after the day of your deposit, which could delay your ability to withdraw such funds. The delay, if any, would not exceed the period of time permitted by law. For a complete copy of the US Metro Bank's Funds Availability Policy, please refer to your Deposit Account Agreement or contact our office or write to us at the address shown on the front of this statement.

## STANDARD BUSINESS CHECKING - XXXXXX8910 (continued)

**Daily Balances**

| Date | Amount |
|------|--------|
| 05/29/2026 | $841.90 |

**Overdraft and Returned Item Fees**

|  | Total for this period | Total year-to-date |
|---|---|---|
| **Total Overdraft Fees** | $0.00 | $0.00 |
| **Total Returned Item Fees** | $0.00 | $0.00 |

**Service Charge Summary**

| Description | Amount |
|---|---|
| TOTAL CHARGE FOR Maintenance Fee: | $10.00 |
| Total Service Charge | $10.00 |

THIS PAGE LEFT INTENTIONALLY BLANK