DAVID B. GOLUBCHIK (State Bar No. 185520)
CARMELA T. PAGAY (State Bar No. 195603)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: DBG@LNBYG.COM; CTP@LNBYG.COM

Attorneys for Chapter 11 Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SANTA ANA DIVISION**

| | |
|---|---|
| In re:<br><br>ANDREW STUPIN and JULIE STUPIN,<br><br>Debtors and Debtors in Possession. | Case No.: 8:26-bk-11202-SC<br><br>Chapter 11 Case<br><br>**FIRST INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF DAVID B. GOLUBCHIK IN SUPPORT THEREOF**<br><br>Hearing:<br>Date: November 17, 2026<br>Time: 10:00 a.m.<br>Place: Courtroom 5C-Virtual<br>U.S. Bankruptcy Court<br>411 West Fourth Street<br>Santa Ana, CA 92701 |

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE:**

Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), general bankruptcy counsel to Andrew Stupin and Julie Stupin, the debtors and debtors-in-possession herein (the "Debtors"), hereby submits its "*First Interim Application for Approval of Fees and Reimbursement of Expenses*" (the "Application") for services rendered and expenses incurred for the period of April 17, 2026 through September 30, 2026 (the "Covered Period").

## I.

## INTRODUCTORY STATEMENT

### A. Date Of Commencement Of The Debtors' Chapter 11 Case

The Debtors commenced their bankruptcy case by filing a voluntary petition under chapter 11 of title 11 of the United States Code, section 101 *et seq.* (the "Bankruptcy Code") on April 17, 2026 (the "Petition Date"). The Debtors continue to manage their financial affairs and operate their bankruptcy estate as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. On May 21, 2026, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "UCC").

### B. Date Of Entry Of The Order Approving Force 10's Employment And Date Services Commenced.

The Court entered an order approving the Debtors' employment of LNBYG as their general bankruptcy counsel on July 9, 2026. The Debtors' employment of LNBYG as their general bankruptcy counsel was effective as of April 17, 2026.

### C. Summary Of Payment Arrangement And Payments Made To LNBYG.

As disclosed in LNBYG's employment application previously approved by the Court, LNBYG agreed to provide general bankruptcy legal services to the Debtors on an hourly basis at its standard hourly billing rates, which range from $300 – $795 depending on the specific skills, abilities and experience represented by each professional. Also disclosed in LNBYG's employment application, as supplemented, during the one (1) year period prior to the Petition Date, which included months of litigation with banks as well as preparation for this filing,

LNBYG received payments totaling $1,300,000 from Coastline Real Estate Investments, LLC, a company owned by Andrew and the management company for the Debtors' business operations. Except for such sum, LNBYG has not received any payment from the Debtors or any third party in connection with the services rendered by LNBYG in the Debtors' bankruptcy case. Of the foregoing total amount, $366,568.50 was intended to be a retainer for the Debtors' bankruptcy case, inclusive of the filing fee of $1,738.

**D. Request For Allowance And Payment Of Fees And Reimbursement Of Expenses.**

During the Covered Period, LNBYG spent a total of 1,387.00 hours and incurred fees in the sum of $1,014,636.50, and expenses in the sum of $42,047.76 for total fees and expenses in the sum of $1,056,684.26.

Pursuant to Local Bankruptcy Rule 2016-1, by this Application, LNBYG requests that this Court approve the foregoing fees and expenses and authorize the Debtors to pay them from the balance of the prepetition retainer available on the Petition Date (the "Retainer") in the amount of $366,568.50. After applying the available retainer, to the requested fees and expenses in the amount of $1,056,684.26, a net amount of $690,115.76 remains outstanding. It is LNBYG's understanding and belief that, pursuant to the Debtors' most recent monthly operating report on file for the month of September 2026, the Debtors have approximately $4,000,000 in unencumbered cash to pay professional fee and expense requests.

LNBYG has expended a total of 1,387.00 hours of recorded time for services rendered during the Covered Period, which amounts to a blended hourly billing rate of $731.53. LNBYG respectfully submits that its fees incurred in this case are reasonable given the complexity and magnitude of this bankruptcy case.

**E. Prior Fee Applications.**

LNBYG has not filed any other fee applications in this case. No post-petition fees have been paid by the Debtors to LNBYG. There are no amounts of fees from prior fee applications remaining to be paid. There are currently no amounts allowed yet reserved pending a final fee application.

///

**F. Proper Notice.**

LNBYG is informed that, pursuant to Rule 2002(a)(6) of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-1(c)(3), bankruptcy counsel for the UCC, Pachulski, Stang, Ziehl and Jones LLP, has or will serve notice of this Application and the amount of fees sought herein upon the Office of the United States Trustee, the Debtors, all creditors of the Debtors' bankruptcy estate, and all parties who have requested special notice in the Debtors' bankruptcy case.

## II.

## BACKGROUND OF DEBTORS' CASE AND DESCRIPTION OF SERVICES RENDERED BY LNBYG

**A. Brief Narrative History And Report Concerning The Status Of Debtors' Case.**

1. Description and History of the Debtors' Business and a Summary of the Circumstances that Led to the Filing of the Debtor's Chapter 11 Case

Andrew Stupin ("Andrew") is a real estate investor. Codebtor Julie Stupin ("Julie") is Andrew's wife. Andrew was born in 1947 in San Gabriel, California, and shortly thereafter moved to Monterey Park, where he excelled in school and sports. Wanting to be a professional baseball player, Andrew excelled at his endeavors through high school and college where an injury forced him to change his future plans and aspirations.

Although Andrew's initial aspirations after sports were become an attorney, his interests turned to teaching, so he pursued and obtained a secondary teaching credential after his B.A. Degree, including teaching Sunday School at his family church where he grew up.

Andrew obtained a teaching position in the highly acclaimed Huntington Beach High School District at Edison High School right after receiving his teaching credential. Although challenging, Andrew enjoyed his new career, including being voted "Teacher of the Year" several times. In fact, Andrew helped start the Advanced Placement (AP) for Government in Orange County, where a student can take an AP class and take the national AP test to gain college credits while in high school. This program was very successful and has gained popularity over the years throughout the country.

In the 1970's, Andrew started his journey in real estate. After saving money from his teaching career, Andrew bought his first investment for $28,000 – two (2) separate houses on two (2) lots. That was in 1972 and prices were starting to increase rapidly in the "Great Orange County" boom. Andrew lived in one house and rented out the other. The rent from the rental was more than the mortgage. It was then that Andrew caught the real estate bug and thought this to be something to move forward on.

Over the decades, Andrew invested in many properties not only throughout Orange County, but California and other states. Andrew always focused on value added and income generating properties. Over time, many friends and others asked to invest alongside Andrew in such investments. His success continued to grow.

Approximately 10 years ago, Andrew (and his friend and co-investor Gerald Marcil) were approached by a third party (Mahender Makhijani) who represented that he had connections with many lenders to acquire distressed loans and real estate. He proposed to work together to acquire loans and properties.

Through the parties' relationship, Mr. Makhijani maintained all relationships with lenders and financing sources and managed the investments. Mr. Makhijani's staff at Continuum provided all accounting and documentation and financing with respect to such investments.

In the last several years, Mr. Makhijani obtained numerous warehouse loans from lenders including, without limitation, approximately $98 million from Western Alliance Bank ("WAB"), and approximately $60 million from Zions Bancorp ("Zions"). Mr. Makhijani represented to the lenders that the purpose of the loans was to refinance existing properties and acquire new properties. The lenders assert that Andrew and Mr. Marcil signed guaranties for such debts.

In the fall of 2025, Andrew learned that WAB and Zions have sued him in state court (LA Superior Court Case No. 25STCV24263 (the "WAB State Court Action") and LA Superior Court Case No. 25STCV30165 (the "Zions State Court Action"), respectively), on account of the alleged guaranties based on the following:

a. Mr. Makhijani drew down on the entirety of the warehouse loans;

b. Mr. Makhijani did not use the proceeds of the warehouse loans to refinance the existing debt or to acquire new assets for the borrowers;

c. There is no information where the loan proceeds went or how they were utilized;

d. The lenders did not conduct title searches on any of the alleged properties to be refinances;

e. The lenders did not request or receive reconveyances of alleged liens that were to be refinanced;

f. The lenders did not open escrows for any of the financing; and

g. The lenders did not conduct any due diligence while Mr. Makhijani withdrew almost $200 million without oversight, supervision or control.

In addition to the foregoing, Andrew learned that Mr. Makhijani recorded fraudulent liens on Debtors' personal properties (held through wholly-owned LLC's) and pledged the fraudulent loans to WAB.

The foregoing conduct has resulted in protracted litigation. It is important to point out that none of the collection lawsuits from the lenders have asserted that Andrew engaged in any wrongful conduct. They simply assert that Andrew is obligated for their self-inflicted losses through the alleged guaranty.

Approximately 90 days prior to the Petition Date, Zions Bank obtained a writ of attachment as to Debtors' assets. The timing of this case was intended to terminate the writ of attachment and preserve all assets for the benefit of all creditors.

2. Significant Events During the Covered Period

The Debtors required Applicant's legal services immediately following the Petition Date. The filing of the bankruptcy case automatically triggered certain filing/submission deadlines imposed by the Office of the United States Trustee ("<u>OUST</u>") and the Bankruptcy Court. Applicant assisted the Debtors in compiling the numerous documents required in the

///

OUST's 7-Day Package and in preparing and appearing for their Initial Debtor Interview and Meeting of Creditors.

Applicant also obtained an order entered on April 30, 2026 extending the time for the Debtors to file their schedules and other case opening documents in light of the significant amount of information to be synthesized and disclosed. Applicant then worked with the Debtors to complete their schedules and other case opening documents, which were filed on May 15, 2026.

On May 12, 2026, the application to employ Applicant as general bankruptcy counsel was filed. Such employment was approved by order entered on July 9, 2026 after submission of additional disclosures required by the Court.

Also on May 12, 2026, the application to employ Force Ten Advisors, LLC ("Force 10") as financial advisor was filed. Such employment was approved by order entered on July 9, 2026 after submission of additional disclosures required by the Court.

The Court set an initial status conference in this chapter 11 case for June 3, 2026. Applicant prepared the requisite status report and appeared at the status conference on behalf of the Debtors. In the interim, Applicant commenced communications with interested parties concerning the status of the case and began discussions and negotiations with counsel as it became necessary.

On June 11, 2206, Zions Bank filed a motion for relief from the automatic stay (the "Zions Stay Relief Motion") concerning the Zions State Court Action. Applicant prepared and filed on July 1, 2026 the Debtors' opposition to the Zions Stay Relief Motion and appeared at the hearing on such motion. Ultimately, the Court granted limited relief from stay to allow Zions' claim to be liquidated in state court by order entered on July 13, 2026.

The deadline for creditors to file complaints objecting to dischargeability of claims under 11 U.S.C. § 523 was set for July 17, 2026. Applicant received numerous requests for an extension of the deadline and had to engage in discussions with counsel, which resulted in several stipulations for an extension of such deadline.

///

Additional professionals required by the Debtors in this case were special white-collar and investigations counsel and special tax counsel. Applicant assisted the Debtors in employing such professionals by applications filed on June 17, 2026 to employ Kendall Brill & Kelly LLP ("KBK") (special white- collar and investigations counsel) and Hochman Salkin Toscher Perez P.C. ("HSTP") (special tax counsel). Such applications were approved by Court orders entered on July 15, 2026.

Another motion for relief from the automatic stay was filed on July 1, 2026 by Enrico Arvielo and Patricia Arvielo to be able to remove Andrew as manager of certain LLC's (the "Arvielo Stay Relief Motion"). Applicant prepared and filed on July 15, 2026 the Debtors' opposition to the Arvielo Stay Relief Motion, which was followed by a supplemental opposition, which was filed with leave of the Court. Applicant also appeared at the hearing on such motion. Ultimately, the Court denied the Arvielo Stay Relief Motion by order entered on August 7, 2026.

On July 27, 2026, the Debtors' application to employ RRBB Advisors, LLC ("RRBB") as accountant was filed. Such application was approved by order entered on August 17, 2026.

Applicant prepared and also filed on July 27, 2026 the Debtors' motion to amend the Court's order regarding the deadline to file a disclosure statement and plan and to extend the 11 U.S.C. § 1121 exclusivity periods given the complexity and massive scope of this case.

On July 28, 2026, WAB filed its own motion for relief from the automatic stay regarding the WAB State Court Action. Applicant prepared and filed on August 12, 2026 the Debtors' opposition to such motion and appeared at the hearing on such motion. Ultimately, the Court granted limited relief from stay to allow WAB's claim to be liquidated in state court by order entered on August 24, 2026.

Since the Debtors are individuals who own in their own personal names several residential and commercial rental properties, Applicant was also required to engage in discussions with the Debtors' secured lenders concerning use of cash collateral during the pendency of the bankruptcy case. With regard to 209 5th Street, Huntington Beach, California, 309 5th Street, Huntington Beach, California, and 311 5th Street, Huntington Beach, California

(the "Huntington Beach Properties"), Applicant was able to obtain a cash collateral stipulation with First Bank, the secured creditor which asserts an interest in the rental income of the Huntington Beach Properties. Applicant then prepared and filed a motion to seek approval of the cash collateral stipulation with First Bank on August 5, 2026. The motion was granted by order entered on September 24, 2026. As of the filing of this fee application, other stipulations are in process.

With regard to liquidation of the Huntington Beach Properties and others owned by the Debtors, Applicant prepared and filed on September 1, 2026 four applications to employ the following real estate brokers: LA Real Estate Group, Inc., CBRE, Team Real Estate, and Pacific Sotheby's International Realty. The Debtors intend to utilize proceeds from sale of the real properties towards their reorganization efforts.

On September 15, 2026, six adversary proceedings were commenced with the filing of complaints objecting to dischargeability of debt under section 523 of the Bankruptcy Code. Such lawsuits are pending.

On September 28, 2026, orders approving the applications to employ Pacific Sotheby's International Realty and to employ LA Real Estate Group, Inc. and Team Real Estate as real estate brokers were entered.

**B. Brief Narrative Statement Of Services Rendered.**

When recording its time, LNBYG places all time entries for fees into various categories, consisting of: (1) Asset Analysis and Recovery, (2) Asset Disposition, (3) Business Operations, (4) Case Administration, (5) Claims Administration and Objections, (6) Employee Benefits/Pensions, (7) Fee/Employment Applications, (8) Fee/Employment Objections, (9) Financing, (10) Relief From Stay, (11) Meetings of Creditors, (12) Plan and Disclosure Statement, (20) Other Litigation, (52) Related Entities, (92) Preference Actions, and (99) Miscellaneous. Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category. LNBYG therefore does its best to place time entries into categories which accurately reflect the work performed.

///

1. Asset Analysis and Recovery (01)

During the Covered Period, services in this category included evaluation of the Debtors' real properties for sale. LNBYG's services in this category provided an actual and necessary benefit to the estate as the sale of the real properties is essential to the Debtors' reorganization efforts.

During the Covered Period, LNBYG rendered 21.0 hours of services, for $16,063.00 of fees in this category, representing 1.5% of all time expended for the Covered Period.

2. Asset Disposition (02)

During the Covered Period, services in this category included facilitating the sale of the real properties. LNBYG's services in this category provided an actual and necessary benefit to the estate as the sale of the real properties is essential to the Debtors' reorganization efforts.

During the Covered Period, LNBYG rendered 31.2 hours of services, for $24,641.00 of fees in this category, representing 2.2% of all time expended for the Covered Period.

3. Business Operations (03)

Time in this category included services rendered by LNBYG to analyze, advise, and address issues related to Debtors' business operations. LNBYG's services in this category provided an actual and necessary benefit to the estate as the Debtor's continued operations were necessary to the success of this bankruptcy case.

During the Covered Period, LNBYG rendered 21.2 hours of services, for $16,840.00 of fees in this category, representing 1.5% of all time expended for the Covered Period.

4. Case Administration (04)

Time in this category includes, but is not limited to, efforts by LNBYG to (1) advise and assist the Debtor with compliance with the requirements of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Guidelines of the OUST, (2) communicate with the OUST regarding pending matters, and (3) address administrative matters related to this case. LNBYG's services rendered an actual and necessary benefit to the estate because the administration of the estate was necessary to be in compliance with the Court and OUST requirements.

During the Covered Period, LNBYG rendered 265.6 hours of services, for $182,731.00 of fees in this category, representing 19.1% of all time expended for the Covered Period.

5. Claims Administration and Objections (05)

Time in this category includes, but is not limited to, analysis and communications concerning asserted/filed claims. LNBYG's services rendered an actual and necessary benefit to the estate because the total amount of allowed claims in this case determines the amount to be paid through a plan of reorganization.

During the Covered Period, LNBYG rendered 47.4 hours of services, for $34,100.50 of fees in this category, representing 3.4% of all time expended for the Covered Period.

6. Employee Benefits/Pensions (06)

LNBYG did not render any services in this category during the Covered Period.

7. Fee/Employment Applications (07)

Time in this category includes, but is not limited to, efforts by LNBYG to (1) advise the Debtor on the employment of professionals in this case; and (2) prepare employment applications for LNBYG, Force 10, KBK, HSTP, RRBB, and the various real estate brokers. LNBYG's services rendered an actual and necessary benefit to the estate in that the foregoing professionals are essential to the Debtors' continued business and the reorganization efforts.

During the Covered Period, LNBYG rendered 89.5 hours of services, for $59,476.00 of fees in this category, representing approximately 6.5% of all time expended for the Covered Period.

8. Fee/Employment Objections (08)

LNBYG did not render any services in this category during the Covered Period.

9. Financing (09)

Time in this category includes, but is not limited to, efforts by LNBYG to resolve cash collateral issues. LNBYG's services rendered an actual and necessary benefit to the estate in that the consensual use of cash collateral is necessary for the Debtors' continued operations.

During the Covered Period, LNBYG rendered 64.6 hours of services, for $49,305.00 of fees in this category, representing approximately 4.7% of all time expended for the Covered Period.

10. Relief from Stay (10)

Time recorded in this category reflects LNBYG's services to oppose Zions', Arvielos' and WAB's motions for relief from stay. LNBYG provided an actual and necessary benefit to the estate by ensuring that automatic stay relief was limited (as to Zions and WAB) or outright denied (Arvielos).

During the Covered Period, LNBYG rendered 77.5 hours of services, for $58,559.50 of fees in this category, representing approximately 5.6% of all time expended for the Covered Period.

11. Meeting of Creditors (11)

Time recorded in this category reflects LNBYG's services in preparing the Debtors and attending the meetings with the Debtors. LNBYG provided an actual and necessary benefit to the estate by ensuring the Debtors' compliance with the OUST's requirements.

During the Covered Period, LNBYG rendered 17.1 hour of services, for $13,491.00 of fees in this category, representing 1.2% of all time expended for the Covered Period.

12. Plan and Disclosure Statement (12)

Time recorded in this category reflects LNBYG's services including, preparing a motion to modify the deadline for filing a disclosure statement and plan and to extend the exclusivity period under section 1121 of the Bankruptcy Code. LNBYG provided an actual and necessary benefit to the estate by preserving the Debtors' exclusive right to file a plan.

During the Covered Period, LNBYG rendered 8.5 hours of services, for $6,081.00 of fees in this category, representing less than 1% of all time expended for the Covered Period.

13. Litigation (20)

Time recorded in this category reflects LNBYG's services in representing the Debtors in over 20 state court actions, particularly in the highly contentious WAB State Court Action and Zions State Court Action, and Bankruptcy Court adversary proceedings and litigation matters,

LNBYG provided an actual and necessary benefit to the estate by providing the Debtors with the requisite representation needed in their litigation matters.

During the Covered Period, LNBYG rendered 697.8 hours of services, for $517,096.50 of fees in this category, representing 50.3% of all time expended for the Covered Period.

14. Related Entities (52)

Time recorded in this category reflects LNBYG's services in representing the Debtors in bankruptcy case commenced by related entities. LNBYG provided an actual and necessary benefit to the estate by representing and preserving the Debtors' interest in such related bankruptcy cases.

During the Covered Period, LNBYG rendered 45.6 hours of services, for $36,252.00 of fees in this category, representing 3.2% of all time expended for the Covered Period.

15. Preference Litigation (92)

LNBYG did not render any services in this category during the Covered Period.

16. Miscellaneous (99)

LNBYG did not render any services in this category during the Covered Period.

**C. Detailed Listing of All Time Spent by the Professional on the Matter for Which Compensation Is Sought and the Hourly Rate of Professionals**

LNBYG expended a total of 1387.0 hours of recorded time for services rendered during the Covered Period, which amounts to a blended hourly billing rate of approximately $731.53.

LNBYG respectfully submits that its fees incurred in this bankruptcy case were extremely reasonable and were necessary in order to competently represent the Debtors and protect the estate in accordance with the law and due process. A summary of the time expended by, and the billing rates of, the particular professionals and paraprofessionals performing services, and the total fees for services performed in this case during the Covered Period is included in **Exhibit "A"** attached hereto. As can be seen from **Exhibit "A,"** LNBYG's billing statements reflect a format in which the entries are listed in chronological order by an activity code category. **Exhibit "A"** includes all post-petition fees incurred for this case.

///

**D. Detailed Listing of Expenses by Category**

Attached hereto as **<u>Exhibit "B"</u>** is a summary listing by category and an itemization of all expenses that LNBYG advanced on behalf of the Debtors during the Covered Period. These include LNBYG's expenses incurred in printing, photocopying, making long distance telephone calls, telecopying, mailing, and hiring messenger services. LNBYG generally handles regular and routine photocopying in-house for which LNBYG charges clients $0.10 per page. While LNBYG believes that this is less than LNBYG's actual expenses incurred with regard to the photocopying machines, supplies and labor associated with providing photocopying services, this charge reflects the photocopying charge previously recommended by the OUST. LNBYG's printing and photocopy machines automatically record the number of prints and copies made when the person that is printing or photocopying enters the client's account number into a device attached to the printers and photocopy machines. Whenever feasible, LNBYG sends large copying projects to outside copy services that charge bulk rates for photocopying. In such instances, LNBYG charges clients the same amount that LNBYG pays the outside service.

LNBYG charges clients $1.00 per page for sending telecopies and $.20 per page for receiving telecopies which LNBYG believes is less than LNBYG's actual expenses incurred with regard to telecopying but again is a decision by LNBYG to comply with the standards previously set forth by the OUST. All expenses that LNBYG advanced on behalf of the Debtors were necessarily incurred and are properly charged as administrative expenses of the Debtors' chapter 11 estate.

**E. Description of Professional Education and Experience**

LNBYG is comprised of attorneys who specialize in and limit their practice to matters of insolvency, reorganization and bankruptcy law and is well qualified to represent the Debtors. All attorneys comprising or associated with LNBYG are admitted to practice law in the California courts and in the United States District Court for the Central District of California. The résumés of LNBYG's attorneys are collectively attached hereto as **<u>Exhibit "C."</u>**

///

**F. Source and Amount of Cash Available to Pay LNBYG's Allowed Fees and Expenses.**

LNBYG is holding the balance of the prepetition retainer paid by the Debtors. It is LNBYG's understanding and belief that, pursuant to the Debtors' most recent monthly operating report on file for the month of September 2026, the Debtors have approximately $4,000,000 in unencumbered cash to pay professional fee and expense requests.

**III.**

**STANDARD OF LAW**

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Bankruptcy Court should award attorneys' fees in accordance with a "strict rule of economy test." In re THC Financial Corp., 659 F.2d 951, 955 n.2 (9th Cir.1981), cert. denied, 456 U.S. 977 (1982). This is no longer the law. The legislative history to section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field. First National Bank of Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.), 71 B.R. 767, 770 (9th Cir.B.A.P.1986); In re Baldwin-United Corp., 79 B.R. 321, 346 (Bankr.S.D. Ohio 1987). Toward this end, Congress specifically disavowed notions of economy of administration and provided that compensation in bankruptcy cases should be comparable to what is charged in nonbankruptcy matters. Id. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably expended in an attorney's representation of a debtors and multiply such number by a reasonable hourly rate for the services performed. See, Delaware Valley Citizens' Council for Clear Air, 478 U.S. at 565; In re Powerline Oil Co., 71 B.R. at 770. A reasonable hourly rate is presumptively the rate the marketplace pays for the services rendered. Missouri v. Jenkins by Agyei, 491 U.S. 274, 109 S.Ct. 2463, 2469 (1989); Burgess v. Klenske (In re Manoa Finance Co., Inc.) 853 F.2d 687, 691 (9th Cir.1988). Recognizing that the determination of an

appropriate "market rate" for the services of a lawyer is inherently difficult, the Supreme Court stated:

> Market prices of commodities and most services are determined by supply and demand. In this traditional sense there is no such thing as a prevailing market rate for the service of lawyers in a particular community. The type of services rendered by lawyers, as well as its experience, skill, and reputation, varies extensively -- even within a law firm. Accordingly, the hourly rates of lawyers in private practice also vary widely. The fees charged often are based on the product of hours devoted to the representation multiplied by the lawyer's customary rate.

Blum v. Stenson, 465 U.S. 886, 895 n.11 (1984). The Supreme Court has stated that a reasonable attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs by its own attorneys." Missouri v. Jenkins by Agyei, 109 S.Ct. at 2470 (quoting City of Riverside v. Rivera, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)). Accordingly, a reasonable hourly rate is the hourly amount to which attorneys in the area with comparable skill, experience and reputation typically would be entitled as compensation. Blum v. Stenson, 465 U.S. at 895 n.11.

The issues that arose in the Debtors' bankruptcy case demand a high level of skill, expertise, and experience by LNBYG. LNBYG respectfully submits that its hourly rates in this case for its professionals are reasonable and appropriate in the relevant community, and the fees and expenses incurred by LNBYG in the Debtors' case during the Covered Period are fair and reasonable.

## IV.

## CONCLUSION

**WHEREFORE**, LNBYG respectfully requests that this Court enter an order:

(1) allowing LNBYG's fees on an interim basis, in the amount of $1,014,636.50, and expenses in the sum of $42,047.76, for total fees and expenses in the sum of $1,056,684.26;

(2) authorizing LNBYG to apply the retainer available on the Petition Date, in the amount of $366,568.50, resulting in a net unpaid amount of $690,115.76;

///

(3) authorizing and instructing the Debtors to pay to LNBYG the balance of the allowed but unpaid fees and expenses, in the amount of $690,115.76; and

(4) granting such other and further relief as the Court deems just and proper.

Dated: October 26, 2026

LEVENE, NEALE, BENDER, YOO
& GOLUBCHIK L.L.P.

By: */s/ David B. Golubchik*
DAVID B. GOLUBCHIK
CARMELA T. PAGAY
Attorneys for Chapter 11 Debtors and
Debtors in Possession

**DECLARATION OF DAVID B. GOLUBCHIK**

I, David B. Golubchik, hereby declare as follows:

1. I am a partner of Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), which is serving as general bankruptcy counsel to Andrew Stupin and Julie Stupin, the debtors and debtors in possession in the above-captioned chapter 11 bankruptcy case (the "Debtors").

2. I have personal knowledge of the facts set forth below and, if called to testify, I could and would testify competently thereto.

3. I make this Declaration in support of the application to which this Declaration is attached (the "Application").

4. To the best of my knowledge, information and belief, all of the matters stated in the Application are true and correct, and the application complies with all applicable statutes, rules, regulations and procedures.

5. The amounts requested in the Application for compensation of fees and reimbursement of expenses incurred are based on LNBYG's business records kept in the ordinary course of LNBYG's business.

6. All expenses for outside services such as photocopying services, messenger and express mail services, postage and research services (Lexis and Westlaw) for which LNBYG requests reimbursement are based upon the actual expenses incurred by LNBYG.

7. A true and correct copy of the summary of the time expended by, and the billing rates of, the particular professionals and paraprofessionals performing services, and the total fees for services performed in this case during the covered period is included in **Exhibit "A"** attached hereto.

8. Attached as **Exhibit "B"** hereto is a true and correct copy of the summary listing by category and an itemization of all expenses that LNBYG advanced on behalf of the debtor during the covered period.

9. Attached as **Exhibit "C"** hereto is a true and correct copy of the resumes of the attorneys of LNBYG.

10. LNBYG is holding the balance of the prepetition retainer paid by Coastline Real Estate Investments LLC. It is LNBYG's understanding and belief that, pursuant to the Debtors' most recent monthly operating report on file for the month of September 2026, the Debtors have approximately $4,000,000 in unencumbered cash to pay professional fee and expense requests.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 26th day of October 2026, at Los Angeles, California.

*_/s/ David B. Golubchik_*
DAVID B. GOLUBCHIK

# EXHIBIT "A"

# FEE APPLICATION

**Andrew & Julie Stupin**
**Andrew Stupin**
**215 5th Street, Suite A**
**Huntington Beach, CA 92648**

**10/20/2026**

**Andrew & Julie Stupin**
**OUR FILE #: 11155**

**DBG/JMR**

**PROFESSIONAL SERVICE RENDERED 4/17/2026 THROUGH 9/30/2026**

**TOTAL PROFESSIONAL HOURS 1387.0 FEES $1,014,636.50**

**COSTS**

| | |
|---|---|
| CERTIFIED COPY | 25.00 |
| CONFERENCE CALL CHARGES | 70.24 |
| REPRODUCTION COSTS | 3,733.60 |
| DOWNLOAD FROM COURT | 3,654.73 |
| FEDERAL EXPRESS | 559.82 |
| FILING FEE | 7,346.95 |
| MESSENGER SERVICE | 100.57 |
| MISCELLANEOUS | 4.50 |
| PARKING | 38.00 |
| POSTAGE | 1,576.31 |
| COURT TRANSCRIPT | 506.26 |
| UCC SEARCH | 236.75 |
| WESTLAW RESEARCH | 26,061.83 |
| **TOTAL COSTS** | **$43,914.56** |

**CURRENT PERIOD TOTAL PROFESSIONAL FEES AND COSTS $1,058,551.06**

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 1**

**From Date 4/17/2026**
**To Date 9/30/2026**

## 01 - ASSET ANALYSIS AND RECOVERY

| | | | | |
|---|---|---|---|---|
| 4/20/2026 | ANALYSIS OF DOCUMENTS HARBOR GROUP PROPERTIES | | | |
| 2901195 | DBG | 795.00 | $79.50 | 0.1 |
| 4/20/2026 | FURTHER REVIEW DOCS AND STRATEGIZE W/ CLIENTS RE: MO HONNARKAR PROPERTIES / LIST OF LAGUNA PROPERTIES IMPACTED BY ENTERPRISE 777 RECEIVER / POTENTIAL RECOVERIES RELATED TO HARBOR ISLAND LLC. | | | |
| 2899648 | JMR | 750.00 | $600.00 | 0.8 |
| 4/24/2026 | ANALYSIS OF DOCUMENTS DISTRIBUTION LETTER RE: MARTINGALE DRIVE | | | |
| 2900766 | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | TELEPHONE CONFERENCE WITH TOM NORMANDIN RE: NEWPORT CROSSING AND COASTLINE LOANS SURPLU FUNDS | | | |
| 2901364 | DBG | 795.00 | $318.00 | 0.4 |
| 4/28/2026 | STRATEGIZE RE: COASTLINE LOANS LLC AND POTENTIAL ACTION FOR TURNOEVER AGAINST SAME. | | | |
| 2901373 | JMR | 750.00 | $150.00 | 0.2 |
| 5/7/2026 | ANALYSIS OF DOCUMENTS JULIE RE: SCHEDULE OF INVESTMENTS IN PROPERTIES | | | |
| 2905456 | DBG | 795.00 | $79.50 | 0.1 |
| 5/7/2026 | ANALYSIS OF DOCUMENTS CORRESPONDENCE RE: COASTLINE LOANS | | | |
| 2905458 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | ANALYSIS OF TURNOVER DEMAND TO COASTLINE | | | |
| 2912696 | CTP | 725.00 | $72.50 | 0.1 |
| 5/8/2026 | PREPARATION OF CORRESPONDENCE T. NORMANDIN RE: DEMAND FOR TURNOVER OF COASTLINE LOANS FUNDS TO MEMBER (DEBTOR) | | | |
| 2905461 | DBG | 795.00 | $79.50 | 0.1 |
| 5/9/2026 | STRATEGIZE W/ A. STUPIN RE: POTENTIAL AFFIRMATIVE CLAIMS VS. MAKHIJANI AND OTHERS. | | | |
| 2905734 | JMR | 750.00 | $150.00 | 0.2 |
| 5/12/2026 | TELEPHONE CONFERENCE W/ CLIENT ANDREW RE: PROPERTY ANALYSIS | | | |
| 2906198 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/12/2026 | PREPARATION OF CORRESPONDENCE KYRA AND HOWARD RE: STUPIN INTEREST IN PROPERTY OWNED BY CANTOR III | | | |
| 2906220 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS FROM KYRA RE: CANTOR II INTERESTS AND PROPERTY MEMBERSHIP | | | |
| 2906263 | DBG | 795.00 | $159.00 | 0.2 |
| 5/13/2026 | PREPARATION OF CORRESPONDENCE T. NOURMANDIN RE: TURNOVER OF FUNDS RE: COASTLINE LOANS | | | |
| 2906417 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | CONFERENCE CALL WITH T. NOURMANDIN RE: COASTLINE LOANS FUNDS | | | |
| 2906581 | DBG | 795.00 | $238.50 | 0.3 |
| 5/15/2026 | MULTIPLE COMMUNICATIONS WITH COUNSEL TOM NORMANDIN RE: COASTLINE LOANS LLC AND OBTAINING TITLE POLICY PRIOR TO DISTRIBUTION / COMMS W/ A . STUPIN RE: PROPOSED INDEMNITY. | | | |
| 2906828 | JMR | 750.00 | $300.00 | 0.4 |
| 5/15/2026 | FURTHER INVESTIGATE RE: MO HONNARKAR ARBITRATION AWARD AND IMPACT ON POTENTIAL CLAIMS VS. STUPIN ESTATE. | | | |
| 2906942 | JMR | 750.00 | $525.00 | 0.7 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS PERSONAL REAL ESTATE SCHEDULE | | | |
| 2907646 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | FURTHER COMMS RE: COASTLINE LOANS LLC AND OBTAINING FURTHER TITLE INSURANCE FOR DISTRIBUTION AFTER SALE OF PARCELS. | | | |
| 2907252 | JMR | 750.00 | $300.00 | 0.4 |
| 5/19/2026 | PREPARATION OF CORRESPONDENCE S. FRID RE: TURNOVER OF LEVIED FUNDS | | | |
| 2907606 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | REVIEW OF DOCS TO T. NORMADIN RE: INDEMNIFICATION OF TITLE FOR DISTRIBUTION TO WHOLLY OWNED ENTITY COASTLINE LOANS LLC; EMAIL TO T. NORMADIN RE: SAME. | | | |
| 2907562 | JMR | 750.00 | $300.00 | 0.4 |
| 5/21/2026 | FURTHER STRATEGZIE RE: RECOVERY OF ESCROWED FUNDS FOR COASTLINE LOANS LLC; COMMS W/ CLIENT RE: OPERATING AGREEMENT OF COASTLINE LOANS LLC. | | | |
| 2908204 | JMR | 750.00 | $300.00 | 0.4 |
| 5/21/2026 | MULTIPLE FOLLOW UP COMMS W/ A. STUPIN RE: COASTLINE LOANS AND CLOSING OF ESCROW ON SAME. | | | |
| 2908291 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** 10/20/2026 Page # 3

**CASE # 11155**

From Date 4/17/2026
To Date 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 5/26/2026 | FURTHER ATTENTION TO COASTLINE LOANS LLC AND ISSUES PERTAINING TO A. STUPIN CONTROL OF ACCOUNTS; FINALIZE NOTICE OF NEW MANAGER TO I. XILIKAKIS C/O T. NORMADIN PREPARE SOS FILING AND INSTRUCTIONS TO CLIENT RE: SAME. | | | | |
| 2908722 | JMR | | 750.00 | $525.00 | 0.7 |
| 5/27/2026 | TELEPHONE CONFERENCE W/ CLIENT VALUATION OF PROPERTIES | | | | |
| 2909252 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | ANALYSIS OF DOCUMENTS FROM J. TOROUK RE: PROPERTY VALUATIONS | | | | |
| 2910635 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/29/2026 | ANALYSIS OF CORRESPONDENCE T. STRATTON RE: VALUATION OF PROPERTIES | | | | |
| 2909574 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | ANALYSIS OF DOCUMENTS RE: CD ACCOUNT TO SECURE US METRO OBLIGATION AND POTENTIAL TURNOVER AND RELEASE OF FUNDS | | | | |
| 2911847 | DBG | | 795.00 | $159.00 | 0.2 |
| 6/4/2026 | ANALYSIS OF DOCUMENTS AND PREPARE SCHEDULE OF ESTATE ASSETS AND VALUATIONS | | | | |
| 2911921 | DBG | | 795.00 | $1,113.00 | 1.4 |
| 6/8/2026 | TELEPHONE CONFERENCE WITH FORECLOSING LENDER RE: RELEASE OF COASTLINE LOAN FUNDS | | | | |
| 2913428 | DBG | | 795.00 | $159.00 | 0.2 |
| 6/16/2026 | COMMS W/ COUNSEL AT WEGNER BROWN RE: PROCESS FOR EMPLOYMENT APPLICATION / COORDINATE RE: RETENTION RE: FURTHER CIVIL LITIGATION SUPPORT. | | | | |
| 2915097 | JMR | | 750.00 | $150.00 | 0.2 |
| 6/19/2026 | TELEPHONE CONFERENCE W/ CLIENT RECEIPT OF PROCEEDS RE: COASTLINE LOANS | | | | |
| 2915728 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | ANALYSIS OF DOCUMENTS REAL PROPERTY ANALYSIS | | | | |
| 2915913 | DBG | | 795.00 | $159.00 | 0.2 |
| 6/22/2026 | ANALYSIS OF DOCUMENTS UPDATED SCHEDULE OF MAHENDER RELATED PROPERTIES | | | | |
| 2916183 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | ANALYSIS OF CORRESPONDENCE FROM CLIENT RE: STOCK IN NANO BANC | | | | |
| 2916466 | DBG | | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

6/23/2026 INITIAL REVIEW AND ANALYSIS OF BK FILING OF SKOLEM PROPERTY (MAHENDER RELATED); COMMS W/ DBG RE: SAME.

| | | | | |
|---|---|---|---|---|
| 2916360 | JMR | 750.00 | $150.00 | 0.2 |

6/24/2026 FURTHER INVESTIGATION INTO SOKIOLEM BK FILING, AND POTENTIAL EQUITY RECOVERY; MULTIPLE COMMS W/ MULTIPLE PARITIES RE: SAME.

| | | | | |
|---|---|---|---|---|
| 2917040 | JMR | 750.00 | $300.00 | 0.4 |

6/24/2026 FURTHER REVIEW OF HONNARKAR ARBITRATION DECISION AND POTENTIAL CLAIMS BY STUPIN VS. THIRD PARTIES.

| | | | | |
|---|---|---|---|---|
| 2917081 | JMR | 750.00 | $525.00 | 0.7 |

6/26/2026 ANALYSIS OF DOCUMENTS PROPERTY REPORT FOR TWIN TOWERS

| | | | | |
|---|---|---|---|---|
| 2917488 | DBG | 795.00 | $79.50 | 0.1 |

6/30/2026 ANALYSIS OF DOCUMENTS EVARISTE NOTE

| | | | | |
|---|---|---|---|---|
| 2918997 | DBG | 795.00 | $79.50 | 0.1 |

6/30/2026 COMMS W/ J. STUPIN RE: RETENTION OF ADDITIONAL ATTORNEYS RE: AFFIRMATIVE CLAIMS; COMMS W/ N. RUBIN RE: SAME.

| | | | | |
|---|---|---|---|---|
| 2918567 | JMR | 750.00 | $150.00 | 0.2 |

6/30/2026 FURTHER COMMS W/ J. STUPIN RE: POTENTIAL AFFIRMATIVE ESTATE CLAIMS; DRAFT EMAIL TO CLIENTS RE: RECOMMENDATIONS.

| | | | | |
|---|---|---|---|---|
| 2918870 | JMR | 750.00 | $375.00 | 0.5 |

7/1/2026 FURTHER REVIEW OF TERMS OF SNG NOTE TO EVARISTE GROUP / STRATEGIZE RE: POTENTIAL COLLECTION.

| | | | | |
|---|---|---|---|---|
| 2919094 | JMR | 750.00 | $300.00 | 0.4 |

7/1/2026 INITIAL REVIEW AND ANALYSIS OF BILLING RECORDS PRODUCED BY ALLEN MATKINS; DRAFT EMAIL TO POTENTIAL ADDITIONAL COUNSEL RE: PURSUING CLAIMS RELATED TO SAME.

| | | | | |
|---|---|---|---|---|
| 2919415 | JMR | 750.00 | $225.00 | 0.3 |

7/2/2026 TELEPHONE CONFERENCE W/ CLIENT PROPERTY VALUATION

| | | | | |
|---|---|---|---|---|
| 2919495 | DBG | 795.00 | $79.50 | 0.1 |

7/6/2026 REVIEW OF MOTION TO TAX COST RESULTS IN SNG V. EVARISTE CASE AND POTENTIAL IMPACT ON STUPIN ESTATE INTERESTS.

| | | | | |
|---|---|---|---|---|
| 2921084 | JMR | 750.00 | $450.00 | 0.6 |

7/6/2026 FURTHER REVIEW AND ANALYSIS OF SNG NOTE TO ENTITIES WHERE DEBTORS OWN EQUITY AND STRAREGIZE RE: POTENTIAL COLLECTION THEREON.

| | | | | |
|---|---|---|---|---|
| 2921335 | JMR | 750.00 | $450.00 | 0.6 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 5**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: EQUITY REMAINING FROM SKOLEM | | | |
| 2921198 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS FROM GUBNER RE: JURUPA VALLEY PROPERTY | | | |
| 2921622 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | STRATEGIZE RE: POTENTIAL CLAIMS / ADVERSARY PROCEEDINGS VS. MAKHIJANI CONTROLLED LLC ENTITIES IN BK COURT; MULTIPLE COMMS W/ DBG RE: SAME. | | | |
| 2921640 | JMR | 750.00 | $300.00 | 0.4 |
| 7/9/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: LLC VALUATION | | | |
| 2921804 | DBG | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | FURTHER STRATEGIZE W/ A. STUPIN RE: PRESERVING REAL PROPERTY INTERESTS OF VARIOUS LLC'S. | | | |
| 2923049 | JMR | 750.00 | $300.00 | 0.4 |
| 7/15/2026 | PREPARATION OF CORRESPONDENCE KYRA RE: HARBOR ISLAND TAX RETURN | | | |
| 2923171 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF CORRESPONDENCE FIRST BANK RE: APPRAISALS OF PROPERTIES | | | |
| 2924912 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | FURTHER INVESTIGATE RE: ESTATE CLAIMS RELATING TO GROTHENDIEK GROUP LLC. | | | |
| 2928434 | JMR | 750.00 | $150.00 | 0.2 |
| 7/30/2026 | PREPARATION OF DOCS FOR D. SCHLECTER RE: GALOIS AND TENET SAC INTERESTS | | | |
| 2926639 | DBG | 795.00 | $159.00 | 0.2 |
| 7/30/2026 | STRATEGIZE RE: POTENTIAL ESTATE INTERESTS IN GROTHENDIEK LLC AND ENSURING PROTECTION OF UNDERLYING ASSETS IN SAME. | | | |
| 2926759 | JMR | 750.00 | $450.00 | 0.6 |
| 8/3/2026 | TELEPHONE CONFERENCE W/ CLIENT PRESERVING NY PROPERTIES | | | |
| 2928421 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | TELEPHONE CONFERENCE W/ CLIENT ANDREW AND JULIE RE: VALUATION OF NY PROPERTIES | | | |
| 2928509 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 6**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/4/2026 | ANALYSIS OF DOCUMENTS RE: CONTINUUM ANALYTICS PROPERTIES IN NY AND VALUATION FOR POSSIBLE RECOVERY | | | |
| 2929250 | DBG | 795.00 | $318.00 | 0.4 |
| 8/10/2026 | TELEPHONE CONFERENCE W/ CLIENT COLLECTION OF PROMISSORY NOTE | | | |
| 2930832 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | REVIEW COMMS RE: CHINO EXCHANGE LISTING AGREEMENT. | | | |
| 2931333 | JMR | 750.00 | $75.00 | 0.1 |
| 8/18/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: TURNOVER OF FUNDS FROM TWIN TOWERS | | | |
| 2932873 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | STRATEGIZE W/ J. STUPIN RE: POTENTIAL CLAIMS RELATED TO HOTEL LAGUNA; COMMS W/ INTERNAL TEAM RE: SAME. | | | |
| 2932851 | JMR | 750.00 | $300.00 | 0.4 |
| 8/21/2026 | COMMS W/ COUNSEL FOR MARCIL RE: RECEIVERSHIP IN GROTHENIENDIK. | | | |
| 2933517 | JMR | 750.00 | $150.00 | 0.2 |
| 8/28/2026 | ANALYSIS OF CORRESPONDENCE KHARASCH RE: COMMITTEE REQUEST FOR BOV RE: RELATED PROPERTIES | | | |
| 2938760 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF DOCUMENTS BOV'S RE: VALUE OF LLC PROPERTIES | | | |
| 2941227 | DBG | 795.00 | $79.50 | 0.1 |
| 9/2/2026 | FURTHER REVIEW, INVESTIGATE, AND STRATEGIZE RE: POTENTIAL CLAIMS RELATED TO HOTEL LAGUNA; COMMS W/ C. SNYDER RE: SAME. | | | |
| 2936438 | JMR | 750.00 | $900.00 | 1.2 |
| 9/2/2026 | ANALYSIS OF BROKER OPINIONS OF VALUE OF REAL PROPERTY | | | |
| 2936244 | JPF | 775.00 | $155.00 | 0.2 |
| 9/5/2026 | INITIAL REVIEW AND ANALYSIS OF INVESTIGATION FROM C. SNYDER RE: HOTEL LAGUNA / KOLMOGOROV GROUP. | | | |
| 2937260 | JMR | 750.00 | $300.00 | 0.4 |
| 9/8/2026 | FURTHER INVESTIGATE RE: POTENTIAL FRAUDULENT TRANSFER CLAIMS RELATING TO KOLMOGOROV GROUP TRANSACTIONS. | | | |
| 2938977 | JMR | 750.00 | $825.00 | 1.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 7**
**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/17/2026 | ANALYSIS OF CORRESPONDENCE MICHAEL RE: RIVER JETTY COLLECTION OF AR | | | |
| 2941163 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | STRATEGIZE RE: POTENTIAL CONTINGENCY COUNSEL TO PURSUE HOTEL LAGUNA RELATED CLAIMS. | | | |
| 2940997 | JMR | 750.00 | $150.00 | 0.2 |
| 9/23/2026 | PREPARATION OF CORRESPONDENCE CLIENT REQ: EQUITY INTEREST IN ALESSANDRO | | | |
| 2942310 | DBG | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | PREPARATION OF CORRESPONDENCE BEN KING RE: VALUATION OF NY PROPERTIES | | | |
| 2943185 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$16,063.00** | **21.0** |

**02 - ASSET DISPOSITION**

| | | | | |
|---|---|---|---|---|
| 4/20/2026 | ANALYSIS OF CORRESPONDENCE T. RINGSTAD RE: SELLING RELATED PROPERTIES | | | |
| 2899521 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF CORRESPONDENCE DBG RE RP | | | |
| 2899927 | CTP | 725.00 | $72.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF NOTICE OF SECURED CLAIM BY EVERGREEN | | | |
| 2899929 | CTP | 725.00 | $72.50 | 0.1 |
| 4/21/2026 | TELEPHONE CONFERENCE W/ CLIENT DISPOSITION OF ASSETS | | | |
| 2899838 | DBG | 795.00 | $79.50 | 0.1 |
| 4/24/2026 | TELEPHONE CONFERENCE WITH NICK RE: SALE OF PROPERTIES | | | |
| 2900761 | DBG | 795.00 | $79.50 | 0.1 |
| 5/1/2026 | TELEPHONE CONFERENCE WITH D. MIGGINS RE: SALE OF PROPERTIES | | | |
| 2902383 | DBG | 795.00 | $159.00 | 0.2 |
| 5/7/2026 | ANALYSIS OF CORRESPONDENCE T. NORMANDIN RE: PROCEEDS TO COASTLINE LOANS FROM SALE OF PROPERTY | | | |
| 2905460 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/14/2026 | TELEPHONE CONF. W/ OPP COUNSEL TOM NORMANDIN RE: DISTRIBUTION FROM SALE BY COASTLINE LOANS | | | |
| 2908299 | DBG | 795.00 | $159.00 | 0.2 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS COASTLINE LOANS SALE AND TITLE INSURANCE | | | |
| 2907293 | DBG | 795.00 | $79.50 | 0.1 |
| 5/22/2026 | ANALYSIS OF DOCUMENTS LOAN RELEASE AGREEMENT RE: COASTLINE LOANS | | | |
| 2908397 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: PROPERTY ANALYSIS FOR DISPOSITION | | | |
| 2912044 | DBG | 795.00 | $159.00 | 0.2 |
| 6/8/2026 | TELEPHONE CONFERENCE WITH NICK RUBIN RE: FORMULATING SCHEDULE OF PROPERTIES TO SELL AND MONETIZE | | | |
| 2913462 | DBG | 795.00 | $159.00 | 0.2 |
| 6/9/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: SALES OF PROPERTIES | | | |
| 2913510 | DBG | 795.00 | $159.00 | 0.2 |
| 6/12/2026 | ANALYSIS OF CORRESPONDENCE 17 COLONIAL | | | |
| 2920399 | CTP | 725.00 | $72.50 | 0.1 |
| 6/12/2026 | ANALYSIS OF COLUMBIA NOTICE OF DEFAULT | | | |
| 2920400 | CTP | 725.00 | $72.50 | 0.1 |
| 6/16/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE: FORECLOSURE AND RECEIPT OF FUNDS RE: COASTLINE LOANS | | | |
| 2914876 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE EMAIL EXCHANGES WITH A. GRAFF RE LAKE SHERWOOD RP | | | |
| 2920441 | CTP | 725.00 | $72.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF EMAIL EXCHANGES WITH A. GRAFF RE VIA LIDO RP | | | |
| 2920444 | CTP | 725.00 | $72.50 | 0.1 |
| 6/22/2026 | ANALYSIS OF DOCUMENTS REFEREE STIPULATION RE: MARCIL/NANO ACTION | | | |
| 2915997 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 9**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/24/2026 | ANALYSIS OF TWIN TOWERS CLOSING STATEMENT | | | |
| 2920478 | CTP | 725.00 | $72.50 | 0.1 |
| 6/24/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF PROPERTIES | | | |
| 2917065 | DBG | 795.00 | $159.00 | 0.2 |
| 6/25/2026 | PREPARATION OF DOCS FOR IRA RE: CLOSING STATEMENT FOR TWIN TOWERS SALE | | | |
| 2917132 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: TWIN TOWERS SALE | | | |
| 2917484 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: SALE OF PROPERTIES | | | |
| 2917514 | DBG | 795.00 | $159.00 | 0.2 |
| 6/26/2026 | ANALYSIS OF CORRESPONDENCE T. ROCHFORD RE: PROPOSAL FOR SALE OF PROPERTIES | | | |
| 2919473 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | ANALYSIS OF DOCUMENTS SALE OF TWIN TOWERS AND CLOSING STATEMENTS | | | |
| 2919475 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF PROPERTIES | | | |
| 2917978 | DBG | 795.00 | $79.50 | 0.1 |
| 7/3/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF PROPERTIES AND CASH FLOW ANALYSES | | | |
| 2920585 | DBG | 795.00 | $397.50 | 0.5 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE T. ROCHFORD RE: PROPOSAL TO DISPOSE OF PROPERTIES | | | |
| 2921054 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | CONFERENCE WITH HILCO RE: PROPOSAL TO MARKET AND SELL PROPERTIES | | | |
| 2921155 | DBG | 795.00 | $477.00 | 0.6 |
| 7/7/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: HILCO PROPOSAL FOR SALE OF PROPERTIES | | | |
| 2921367 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 10**

**CASE # 11155** **From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/8/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: SALE PROPOSALS | | | |
| 2921615 | DBG | 795.00 | $159.00 | 0.2 |
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE T. ROCHFORD RE: PROPERTY ANALYSIS | | | |
| 2921797 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | CONFERENCE CALL WITH N. RUBIN RE: TAX IMPLICATIONS OF SALES OF PROPERTIES | | | |
| 2922285 | DBG | 795.00 | $159.00 | 0.2 |
| 7/14/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: BROKER DISCUSSIONS AND RECOMMENDATIONS | | | |
| 2922878 | DBG | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | CONFERENCE CALL WITH SALE OF BLACKHAWN SHOPPING CENTER | | | |
| 2923005 | DBG | 795.00 | $238.50 | 0.3 |
| 7/15/2026 | METING WITH CLIENTS IN IRVINE RE: SALE STRATEGY AND BK COURT ISSUES TO ADDRESS | | | |
| 2923276 | DBG | 795.00 | $4,372.50 | 5.5 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS KAPLAN PROMISSORY NOTE | | | |
| 2923279 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | CONFERENCE CALL WITH SALE PROCESS AND BROKER VALUATIONS OF PROPERTIES | | | |
| 2924218 | DBG | 795.00 | $397.50 | 0.5 |
| 7/20/2026 | ANALYSIS OF CORRESPONDENCE R. JUDGE RE: SALE OF RAYMOND GROUP PROPERTY | | | |
| 2924275 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF PROPERTIES AND DISCUSSION WITH COMMITTEE | | | |
| 2924741 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: HIRING BROKERS TO MARKET PROPERTIES | | | |
| 2925159 | DBG | 795.00 | $159.00 | 0.2 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE FORCE 10 RE: BROKER PROPOSALS FOR SALE OF PROPERTIES | | | |
| 2925427 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/27/2026 | CONFERENCE CALL WITH N. RUBIN RE: BROKER PROPOSALS AND SELECTIONS TO SELL PROPERTIES | | | |
| 2925452 | DBG | 795.00 | $238.50 | 0.3 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE FTI RE: REAL PROPERTY SALE PROCESS | | | |
| 2925669 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | CONFERENCE CALL WITH RESPONDING TO FTI RE: SALES OF PROPERTIES AND BROKERS | | | |
| 2925670 | DBG | 795.00 | $238.50 | 0.3 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS PROPOSAL FOR SALE OF VIA LIDO AND COLONIAL AND DISCUSS | | | |
| 2925724 | DBG | 795.00 | $159.00 | 0.2 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS PROPOSAL FOR SALE OF HUNTINGTON BEACH PROPERTIES | | | |
| 2925727 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE B. WEISS RE: COMMITTEE DETAILS RE: SALE PROCESS | | | |
| 2925818 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE K. BOHR RE: SALE OF MAIN ST PROPERTY | | | |
| 2925829 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS FROM FTI TO ADDRESS RE: BROKER SELECTION AND SALE/MARKETING PLAN | | | |
| 2925830 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: BROKER ENGAGEMENT | | | |
| 2925700 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF DOCUMENTS TEAM REAL ESTATE QUALIFICATIONS AND ISSUES | | | |
| 2925828 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | TEAMS MEETING WITH COMMITTEE RE: SALE PROCESS AND BROKER SELECTION | | | |
| 2926030 | DBG | 795.00 | $636.00 | 0.8 |
| 7/29/2026 | ANALYSIS OF SALE OF RP BY SOTHEBYS AND PREPARATION OF CORRSPONDENCE RE SAME | | | |
| 2929928 | CTP | 725.00 | $290.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 12**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/29/2026 | ANALYSIS OF CORRESPONDENCE SALE OF RP BY K. BOHR AND PREPARATION OF CORRSPONDENCE RE SAME | | | |
| 2929929 | CTP | 725.00 | $290.00 | 0.4 |
| 7/29/2026 | ANALYSIS OF DOCUMENTS AND REVISE RESPONSES TO QUESTIONS OF COMMITTEE RE: SALE PROCESS AND BROKERS | | | |
| 2926113 | DBG | 795.00 | $318.00 | 0.4 |
| 7/29/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: COMMITTEE DISCUSSIONS RE: SALE PROCESS | | | |
| 2926315 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | ANALYSIS OF CORRESPONDENCE FTI RE: BROKER SELECTION AND TERMS OF ENGAGEMENT | | | |
| 2926316 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF CENTURY AND RELATED PROPERTIES | | | |
| 2926611 | DBG | 795.00 | $0.00 | |
| 7/30/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS (ENTERPRISE BANK) RE: SALE OF VIA LIDO | | | |
| 2926628 | DBG | 795.00 | $159.00 | 0.2 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE US METRO BANK RE: IIQUIDATION OF CD | | | |
| 2926642 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF DOCUMENTS FROM N. RUBIN RE: STEPP AS BROKER TO SELL HUNTINGTON BEACH PROPERTIES | | | |
| 2927243 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE B. WEISS RE; SALE OF ARVIELO PROPERTIES | | | |
| 2927383 | DBG | 795.00 | $79.50 | 0.1 |
| 7/31/2026 | ANALYSIS OF CORRESPONDENCE RE SALE OF RP BY CRBE | | | |
| 2929947 | CTP | 725.00 | $72.50 | 0.1 |
| 7/31/2026 | PREPARATION OF MEMO TO FORCE 10 RE: ANALYSIS OF OPERATING AGREEMENT AND MEMBER CONSENT FOR SALE | | | |
| 2927230 | DBG | 795.00 | $159.00 | 0.2 |
| 7/31/2026 | PREPARATION OF CORRESPONDENCE ARVIELO COUNSEL RE: SALE OF PROPERTIES | | | |
| 2927239 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/31/2026 | PREPARATION OF DOCS FOR J. GERBER (PAGLIA) RE: COMPANY FINANCIALS AND PROPOSAL TO SELL PROPERTIES (CENTURY AND OAK) | | | |
| 2927409 | DBG | 795.00 | $238.50 | 0.3 |
| 7/31/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: UPDATE LETTER TO INVESTORS RE: SALE OF CENTURY | | | |
| 2927555 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF DOCUMENTS REVISED STATUS REPORT FOR CENTURY INVESTORS | | | |
| 2928286 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE BROKER RE: NEED FOR LOT LINE ADJUSTMENTS FOR 5TH ST PROPERTIES | | | |
| 2928404 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF DOCUMENTS TITLE REPORTS RE: CONTINUUM PROPERTIES IN NY | | | |
| 2928512 | DBG | 795.00 | $238.50 | 0.3 |
| 8/3/2026 | ANALYSIS OF DOCUMENTS OPERATING AGREEMENT AND ASSIGNMENT DOCS RE: PREFERRED BANK LOANS ON NY ASSETS | | | |
| 2928528 | DBG | 795.00 | $159.00 | 0.2 |
| 8/3/2026 | PREPARATION OF CORRESPONDENCE J. FEURSTEIN RE: NY PROPERTIES | | | |
| 2928529 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | PREPARATION OF CORRESPONDENCE ARVIELO COUNSEL RE: SALE OF CEDAR AND RELATED PROPERTIES | | | |
| 2928535 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE ARVIELO COUNSEL RE: OBJECTION TO SALE OF PROPERTIES | | | |
| 2928887 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | PREPARATION OF CORRESPONDENCE D. MIRCHEFF RE: BASIS FOR SALE OF PROPERTIES | | | |
| 2928888 | DBG | 795.00 | $159.00 | 0.2 |
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE GERBER RE: REJECTION OF SALE OF CENTER AND OAK | | | |
| 2929261 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF DOCUMENTS HOTEL LAGUNA FUND TRANSFER RECORDS FROM J. STUPIN | | | |
| 2930643 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 14**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/5/2026 | CONFERENCE CALL WITH SALE OF ASSETS AND BROKER ENGAGEMENT | | | |
| 2930612 | DBG | 795.00 | $318.00 | 0.4 |
| 8/5/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: ARVIELO CALL FOR SALE OF PROPERTIES | | | |
| 2930619 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | PREPARATION OF REVISIONS TO MEMO TO COMMITTEE RE: SALE PROCESS AND TIMING | | | |
| 2933579 | DBG | 795.00 | $159.00 | 0.2 |
| 8/6/2026 | CONFERENCE CALL WITH WITH CLIENT AND F10 RE: PREPARING FOR CALL WITH ARVIELOS | | | |
| 2930618 | DBG | 795.00 | $397.50 | 0.5 |
| 8/7/2026 | ANALYSIS OF CORRESPONDENCE MICHAEL CRISCITO RE: SALE PROCESS | | | |
| 2933597 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF NY PROPERTIES | | | |
| 2930541 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: SALE PROCESS | | | |
| 2930831 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: BROKER ENGAGEMENT | | | |
| 2933536 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | CONFERENCE CALL WITH ANDREW AND NICK RE: BROKER SELECTION FOR SALE OF PROPERTIES | | | |
| 2931019 | DBG | 795.00 | $318.00 | 0.4 |
| 8/11/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF COASTLINE SANTA MONICA PROPERTY | | | |
| 2931094 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS MARKETING PLAN FOR CHINO TOWN CENTER AND PREPARE BROKER ENGAGEMENT AGREEMENT | | | |
| 2931295 | DBG | 795.00 | $238.50 | 0.3 |
| 8/12/2026 | CONFERENCE CALL WITH AMENDING RESOLUTIONS TO PROVIDE POWERS TO SELL PROPERTIES | | | |
| 2931247 | DBG | 795.00 | $238.50 | 0.3 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 8/12/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: SALE PROCESS AND TIMING | | | |
| 2931494 | DBG | 795.00 | $159.00 | 0.2 |
| 8/12/2026 | ANALYSIS OF CORRESPONDENCE RECEIVER RE: NY PROPERTIES | | | |
| 2931668 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS SKOLEM STATUS REPORT | | | |
| 2931672 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE PREFERRED COUNSEL RE: SALE OF NY PROPERTIES | | | |
| 2931669 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE JASON BROOKS RE: STATUS OF SALE OF CONTINUUM CONDOS IN NY | | | |
| 2931675 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: ALLOCATION OF PERCENTAGES FOR CHINO TOWN CENTER SALE | | | |
| 2931807 | DBG | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: ROMANOV SALE AND RESPOND | | | |
| 2931922 | DBG | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: VIA LIDO SALE | | | |
| 2932603 | DBG | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | CONFERENCE CALL WITH POTENTIAL CAPITAL GAINS TAXES IN CONNECTION WITH PROPERTY SALES | | | |
| 2932625 | DBG | 795.00 | $159.00 | 0.2 |
| 8/17/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: PROCEEDING WITH SALE | | | |
| 2932311 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | ANALYSIS OF DOCUMENTS BROKER ASSIGNMENTS FOR PROPERTY SALES | | | |
| 2932860 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | TELEPHONE CONFERENCE W/ CLIENT BANC OF CALIFORNIA FORECLOSURE OF BROADWAY | | | |
| 2932858 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/19/2026 | ANALYSIS OF DOCUMENTS FROM JULIE RE: SALE OF LAGUNA BEACH HOTEL | | | |
| 2932859 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | PREPARATION OF CORRESPONDENCE A. MALO RE: SALE OF HOTEL LAGUNA AND SALE PRICE TO COVER GUARANTY | | | |
| 2932886 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF CORRESPONDENCE BROADWAY LENDER RE: DEFAULT AND INTEND TO PROCEED WITH FORECLOSURE | | | |
| 2932890 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF CORRESPONDENCE A. MALO RE: SALE OF HOTEL | | | |
| 2932954 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF EMAIL EXCHANGES WITH R. GOE RE SALE OF RP | | | |
| 2937811 | CTP | 725.00 | $217.50 | 0.3 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS OFFER TO PURCHASE VIA LIDO | | | |
| 2933399 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS LIMITED OBJECTION TO SALE OF 901 SANTA MONICA | | | |
| 2933418 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | ANALYSIS OF FURTHER EMAIL EXCHANGES WITH R. GOE RE SALE OF RP | | | |
| 2937812 | CTP | 725.00 | $217.50 | 0.3 |
| 8/21/2026 | CONFERENCE CALL WITH KYRA AND GUBNER RE: SALE OF MAHENDER PROPERTIES | | | |
| 2933396 | DBG | 795.00 | $318.00 | 0.4 |
| 8/21/2026 | ANALYSIS OF CORRESPONDENCE ATKINS RE: OFFER ON VIA LIDO | | | |
| 2933464 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | ANALYSIS OF DOCUMENTS FROM ROB GOE RE: OFFER FOR HUNTINGTON BEACH PORTFOLIO | | | |
| 2933594 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | CONFERENCE CALL WITH SALE PROCESS AND BROKER RETENTION | | | |
| 2934098 | DBG | 795.00 | $318.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** | **10/20/2026** | **Page # 17**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/25/2026 | ANALYSIS OF CORRESPONDENCE B. WEISS RE: TIMING OF SALE PROCESS | | | |
| 2934226 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS REVISED LISTING TERMS WITH STEPP | | | |
| 2938765 | DBG | 795.00 | $79.50 | 0.1 |
| 9/2/2026 | ANALYSIS OF CORRESPONDENCE R. GOE RE: INTEREST IN PROPERTIES FOR SALE | | | |
| 2941234 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF PROPERTIES | | | |
| 2938922 | DBG | 795.00 | $159.00 | 0.2 |
| 9/9/2026 | ZOOM MEETING RE: SALE OF RELATED PROPERTIES | | | |
| 2939105 | DBG | 795.00 | $238.50 | 0.3 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE B. KING RE: SALE OF NY PROPERTIES | | | |
| 2939317 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF ISSUES RE: MARKETING TIMELINE AND BID PROCEDURES | | | |
| 2939346 | DBG | 795.00 | $238.50 | 0.3 |
| 9/10/2026 | ANALYSIS OF CORRESPONDENCE T. GEHER RE: SALE OF RELATED PROPERTIES OWNED BY LLC'S | | | |
| 2939307 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | PREPARATION OF OUTLINE OF BID PROCEDURES FOR NICK RE: PROPERTY SALES | | | |
| 2939408 | DBG | 795.00 | $238.50 | 0.3 |
| 9/10/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF ASSETS | | | |
| 2939570 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: LLC OWNED PROPERTY SALES | | | |
| 2939575 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF CORRESPONDENCE TO NICK RUBIN RE REAL PROPERTY SALE MARKETING TIMELINE | | | |
| 2939519 | JPF | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/14/2026 | ANALYSIS OF CORRESPONDENCE B. KING RE: SALE OF CONTINUUM PROPERTIES IN NY | | | |
| 2940437 | DBG | 795.00 | $79.50 | 0.1 |
| 9/14/2026 | CONFERENCE CALL WITH VALUATION OF PROPERTIES TO BE SOLD AND MARKETING PLAN | | | |
| 2940475 | DBG | 795.00 | $318.00 | 0.4 |
| 9/15/2026 | ANALYSIS OF CORRESPONDENCE BROOKE RE: SALE OF NON-DEBTOR OWNED PROPERTIES | | | |
| 2940486 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | ZOOM MEETING WITH MARCIL AND KYRA RE: STATUS OF MAHENDER-RELATED CASES AND SALES OF PROPERTIES | | | |
| 2940487 | DBG | 795.00 | $1,192.50 | 1.5 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS NOTICE OF RULING CONFIRMING SALE BY COASTLINE 901 | | | |
| 2941204 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | PREPARATION OF CORRESPONDENCE ROB GOE RE: COMMUNICATION WITH BROKERS ONCE EMPLOYMENT APPROVED | | | |
| 2941213 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | CONFERENCE CALL WITH BEN KING RE: CONTINUUM RECEIVERSHIP AND SALE OF NY PROPERTIES | | | |
| 2940667 | DBG | 795.00 | $318.00 | 0.4 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE ROB GOE RE: SALE OF PROPERTIES IN HUNTINGTON BEACH | | | |
| 2940683 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | **EMAIL OR TEXT EXCHANGE WITH** D. ZUCKERMAN RE SALE OF RP | | | |
| 2946640 | CTP | 725.00 | $72.50 | 0.1 |
| 9/22/2026 | ANALYSIS OF DOCUMENTS FROM NICK RE: MARKETING TIMELINE AND RESPOND | | | |
| 2942254 | DBG | 795.00 | $79.50 | 0.1 |
| 9/22/2026 | CONFERENCE CALL WITH MARKETING TIMELINE AND PRESENTATION TO COMMITTEE | | | |
| 2942255 | DBG | 795.00 | $238.50 | 0.3 |
| 9/23/2026 | PREPARATION OF CORRESPONDENCE BEN KING RE: RECEIVER SALE OF NY PROPERTIES | | | |
| 2942327 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/23/2026 | ANALYSIS OF CORRESPONDENCE FTI RE: MEETING WITH BROKERS | | | |
| 2942331 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | ANALYSIS OF CORRESPONDENCE BEN KING RE: CONTINUUM CONTROL TO SELL PROPERTIES | | | |
| 2942624 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | ANALYSIS OF CORRESPONDENCE B. KING RE: RECEIVER DIFFICULTIES IN SELLING NY PROPERTIES | | | |
| 2947559 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF NY PROPERTIES AND MANAGER AUTHORITY | | | |
| 2942487 | DBG | 795.00 | $238.50 | 0.3 |
| 9/24/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF RAYMOND PROPERTY | | | |
| 2944936 | DBG | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | PREPARATION OF CORRESPONDENCE KYRA RE: BUYER FOR RAYMOND GROUP | | | |
| 2943253 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$24,641.00** | **31.2** |

**03 - BUSINESS OPERATIONS**

| | | | | |
|---|---|---|---|---|
| 4/20/2026 | ANALYSIS OF DOCUMENTS MEMO FROM JULIE RE: MOM TRANSACTIONS | | | |
| 2901198 | DBG | 795.00 | $79.50 | 0.1 |
| 4/22/2026 | ANALYSIS OF CORRESPONDENCE TRIGILD RE: DEMAND FOR RENTS | | | |
| 2900455 | DBG | 795.00 | $79.50 | 0.1 |
| 4/22/2026 | PREPARATION OF CORRESPONDENCE AMIR RE: NO BASIS FOR RENT DEMANDS | | | |
| 2900456 | DBG | 795.00 | $159.00 | 0.2 |
| 4/22/2026 | ANALYSIS OF DOCUMENTS LANDROVER LEASE | | | |
| 2900465 | DBG | 795.00 | $79.50 | 0.1 |
| 4/22/2026 | ANALYSIS OF CORRESPONDENCE AMIR RE: CEDAR PROPERTIES | | | |
| 2900466 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/5/2026 | ANALYSIS OF DOCUMENTS HENKIN GROUP FINANCIALS | | | |
| 2903823 | DBG | 795.00 | $79.50 | 0.1 |
| 5/5/2026 | TELEPHONE CONFERENCE W/ CLIENT RESPONDING TO INVESTOR INQUIRIES | | | |
| 2904178 | DBG | 795.00 | $159.00 | 0.2 |
| 5/8/2026 | CONFERENCE CALL WITH ANDREW AND JULIE RE: INVESTMENTS AND SALE PROCEEDS | | | |
| 2905465 | DBG | 795.00 | $159.00 | 0.2 |
| 5/12/2026 | ANALYSIS OF EMAIL EXCHANGES RE BUDGET FOR CASE | | | |
| 2912732 | CTP | 725.00 | $145.00 | 0.2 |
| 5/14/2026 | ANALYSIS OF CORRESPONDENCE T. NORMANDIN RE: COASTLINE LOANS | | | |
| 2908266 | DBG | 795.00 | $79.50 | 0.1 |
| 5/14/2026 | ANALYSIS OF DOCUMENTS FROM T. NORMANDIN RE: RELEASE AND HOLD HARMLESS AGREEMENT | | | |
| 2908295 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | ANALYSIS OF CORRESPONDENCE ARVIELOS RE: REMOVAL OF MANAGER | | | |
| 2907643 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | TELEPHONE CONFERENCE W/ CLIENT LEASE DISPUTE AND REVIEW DOCS | | | |
| 2908067 | DBG | 795.00 | $238.50 | 0.3 |
| 5/21/2026 | PREPARATION OF CORRESPONDENCE SILBER RE: RESPONSE TO THREATENING LETTER RE: LEASE | | | |
| 2908070 | DBG | 795.00 | $477.00 | 0.6 |
| 5/21/2026 | TELEPHONE CONFERENCE W/ CLIENT COASTLINE LOANS | | | |
| 2908222 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | TELEPHONE CONFERENCE WITH JULIE RE: LEASE DISPUTE | | | |
| 2908227 | DBG | 795.00 | $79.50 | 0.1 |
| 5/22/2026 | ANALYSIS OF CORRESPONDENCE H. SILBER RE: LEASE TERMINATION DISPUTE | | | |
| 2908393 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/22/2026 | ATTEND TO REMOVING OLD MANAGER AND REPLACE WITH STUPIN | | | |
| 2908945 | DBG | 795.00 | $238.50 | 0.3 |
| 5/22/2026 | ANALYSIS OF CORRESPONDENCE D. MITCHELL RE: CONFERENCE TO DISCUSS OPERATIONS | | | |
| 2908947 | DBG | 795.00 | $79.50 | 0.1 |
| 5/22/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: JKO GROUP | | | |
| 2908948 | DBG | 795.00 | $79.50 | 0.1 |
| 5/26/2026 | TELEPHONE CONFERENCE W/ CLIENT CHANGING MANAGERS FOR COASTLINE LOANS | | | |
| 2908941 | DBG | 795.00 | $79.50 | 0.1 |
| 5/26/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: UTILITIES FOR RENTAL PROPERTIES | | | |
| 2908942 | DBG | 795.00 | $79.50 | 0.1 |
| 5/30/2026 | ANALYSIS OF CORRESPONDENCE J. STUPIN RE: BLACKHAWK PLAZA SALE | | | |
| 2910372 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | TELEPHONE CONFERENCE WITH ANDREW AND JULIE RE: USE OF FUNDS | | | |
| 2910503 | DBG | 795.00 | $159.00 | 0.2 |
| 6/1/2026 | ZOOM MEETING WITH ACCOUNTANT AND FORCE 10 RE: USE OF ESTATE FUNDS AND BUSINESS OPERATIONS | | | |
| 2910550 | DBG | 795.00 | $556.50 | 0.7 |
| 6/3/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: RENT COLLECTIONS ON CEDAR PROPERTIES | | | |
| 2911515 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | PREPARATION OF CORRESPONDENCE BRIAN RE: PLEDGE OF MEMBERSHIP INTERESTS | | | |
| 2911930 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | ANALYSIS OF CORRESPONDENCE J. SCHEER RE: RENT ROLL ON HB PROPERTIES | | | |
| 2913284 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: EVIDENCE TO RESPOND TO MANAGEMENT DISPUTE WITH ARVIELOS | | | |
| 2915046 | DBG | 795.00 | $318.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 22**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/9/2026 | TELEPHONE CONFERENCE W/ CLIENT COASTLINE LOANS COLLECTION AND DISTRIBUTION | | | |
| 2913594 | DBG | 795.00 | $159.00 | 0.2 |
| 6/9/2026 | ANALYSIS OF DOCUMENTS FROM FORCE 10 RE: RENT ROLLS AND DISCUSS | | | |
| 2913786 | DBG | 795.00 | $159.00 | 0.2 |
| 6/9/2026 | TELEPHONE CONFERENCE W/ CLIENT COASTLINE LOANS AND HOW TO ADDRESS FUND TRANSFER TO EQUITY | | | |
| 2913796 | DBG | 795.00 | $238.50 | 0.3 |
| 6/9/2026 | ANALYSIS OF DOCUMENTS UPDATED BALANCE SHEET AND FINANCIALS | | | |
| 2913801 | DBG | 795.00 | $79.50 | 0.1 |
| 6/10/2026 | TELEPHONE CONFERENCE WITH NICK RUBIN RE: COASTLINE LOANS | | | |
| 2913798 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: USE OF ESTATE FUNDS | | | |
| 2914098 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | PREPARATION OF MEMO TO CLIENTS RE: DEALING WITH TENANTS AND AUTHORITY TO LEASE OUT UNITS | | | |
| 2914365 | DBG | 795.00 | $159.00 | 0.2 |
| 6/15/2026 | CONFERENCE CALL WITH S. ALBREICHT RE: ALLEGED DEFAULT AND INTENT TO MAINTAIN PAYMENTS | | | |
| 2914545 | DBG | 795.00 | $318.00 | 0.4 |
| 6/15/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE STUPIN RE: HOTEL LAGUNA | | | |
| 2914669 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | TELEPHONE CONFERENCE W/ CLIENT COASTLINE LOANS | | | |
| 2914713 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | ATTEND TO ISSUES RE: UTILITIES AND STAY OF PRE-PETITION OBLIGATIONS | | | |
| 2915013 | DBG | 795.00 | $238.50 | 0.3 |
| 6/16/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: PROPERTY EXPENSES | | | |
| 2915024 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 23**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/16/2026 | PREPARATION OF DOCS FOR FIRST BANK RE: LOAN EXTENSIONS | | | |
| 2915032 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | TELEPHONE CONF. W/ OPP COUNSEL C. WARD RE: COASTLINE SANTA MONICA INVESTMENTS | | | |
| 2916244 | DBG | 795.00 | $238.50 | 0.3 |
| 6/24/2026 | ATTEND TO ROMANOV GROUP AND AVOID FORECLOSURE | | | |
| 2916817 | DBG | 795.00 | $1,192.50 | 1.5 |
| 6/25/2026 | ANALYSIS OF CORRESPONDENCE C. WARD RE: COASTLINE SANTA MONICA | | | |
| 2917104 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: UTILITIES | | | |
| 2917493 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | PREPARATION OF CORRESPONDENCE UTILITY COMPANIES RE: AUTOMATIC STAY | | | |
| 2918562 | DBG | 795.00 | $159.00 | 0.2 |
| 6/30/2026 | ANALYSIS OF DOCUMENTS COASTLINE REAL ESTATE FINANCIALS | | | |
| 2919048 | DBG | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: LOANS TO RELATED ENTITIES | | | |
| 2919394 | DBG | 795.00 | $79.50 | 0.1 |
| 7/4/2026 | TELEPHONE CONFERENCE WITH JULIE RE: RENTING PROPERTIES | | | |
| 2920586 | DBG | 795.00 | $159.00 | 0.2 |
| 7/6/2026 | PREPARATION OF MEMO TO CLIENT RE: BK REQUIREMENTS FOR LEASES AND SALES OF PROPERTY AND CONDUCTING ORDINARY COURSE OF BUSINESS TRANSACTIONS | | | |
| 2920713 | DBG | 795.00 | $238.50 | 0.3 |
| 7/6/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE RE: LEASING OF PROPERTIES | | | |
| 2921033 | DBG | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF DOCUMENTS ARVIOLO'S RECONVEYANCES OF DEEDS ON REAL PROPERTIES | | | |
| 2921052 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 24**
**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/8/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: ROMANOV CHANGE IN MANAGER | | | |
| 2921384 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE M. SHINDERMAN (FTI) RE: ROMANOV PROPERTY | | | |
| 2922166 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | TELEPHONE CONFERENCE WITH I. KHARASH RE: ROMANOV MANAGER DESIGNATION AND RESOLUTIONS | | | |
| 2922085 | DBG | 795.00 | $159.00 | 0.2 |
| 7/10/2026 | ATTEND TO REPLACING AND INSTALLING NEW MANAGEMENT IN ROMANOV CASE | | | |
| 2922176 | DBG | 795.00 | $238.50 | 0.3 |
| 7/10/2026 | TELEPHONE CONFERENCE W/ CLIENT RE: ROMANOV CHANGE IN MANAGEMENT AND PREPARE DOCS | | | |
| 2922278 | DBG | 795.00 | $556.50 | 0.7 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS REVISED DOCS FROM ANDRASSY RE: MANAGEMENT CHANGE RESOLUTIONS | | | |
| 2922290 | DBG | 795.00 | $79.50 | 0.1 |
| 7/12/2026 | RESEARCH REGARDING ISSUES RE: COASTLINE REAL ESTATE MANAGEMENT FEES AND INSIDER COMP | | | |
| 2923001 | DBG | 795.00 | $318.00 | 0.4 |
| 7/13/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: ACCOUNTING FOR RENT COLLECTED ON 5TH ST PROPERTIES | | | |
| 2922680 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF DOCUMENTS FROM ANDREW RE: CENTURY ET AL INVESTOR AND MANAGEMENT DISPUTE | | | |
| 2922705 | DBG | 795.00 | $159.00 | 0.2 |
| 7/14/2026 | PREPARATION OF CORRESPONDENCE LYMAN RE: DEMAND TO CORRECT RECORD IN PUBLICATION | | | |
| 2922987 | DBG | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE K. PAGLIA COUNSEL RE: DEMAND TO INSPECT BOOKS AND RECORDS | | | |
| 2923278 | DBG | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS AMENDMENT TO EVARISTE NOTE | | | |
| 2923293 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 25**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/20/2026 | ANALYSIS OF DOCUMENTS FROM A. MALO RE: HOTEL LAGUNA CLOSING STATEMENT | | | |
| 2924017 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | ANALYSIS OF DOCUMENTS DEMAND LETTER RE: OAK CENTER - KIM PAGLIA | | | |
| 2925011 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | TELEPHONE CONFERENCE WITH J. STUPIN RE: LAGUNA FINANCING USED OF PALM DESERT PROPERTIES | | | |
| 2924682 | DBG | 795.00 | $159.00 | 0.2 |
| 7/23/2026 | ANALYSIS OF CORRESPONDENCE EVARISTE LOAN AND EXTENSION OF MATURITY DATE | | | |
| 2924979 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | ANALYSIS OF DOCUMENTS FIRST AMENDMENT TO PROMISSORY NOTE RE: MATURITY | | | |
| 2924980 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | PREPARATION OF DOCS RE: MANAGEMENT AGREEMENT FOR PROPERTIES | | | |
| 2925157 | DBG | 795.00 | $159.00 | 0.2 |
| 7/24/2026 | PREPARATION OF CORRESPONDENCE RUBIN RE: TWIN TOWERS LOANS | | | |
| 2925162 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: HISTORICAL OPERATIONS EVIDENCE | | | |
| 2925405 | DBG | 795.00 | $159.00 | 0.2 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS FROM ROCKET MORTGAGE RE: PROPERTY TAXES FOR HUNTINGTON BEACH PROPERTY | | | |
| 2925444 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS CONEJO FINANCIALS AND RENT ROLL | | | |
| 2925740 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS USE OF FUNDS FROM HOTEL LAGUNA FINANCING | | | |
| 2925755 | DBG | 795.00 | $318.00 | 0.4 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS FINANCIALS FOR BROADWAY PROPERTY | | | |
| 2925757 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 26**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/29/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: LOANS BETWEEN BROADWAY, CENTURY AND OAK | | | |
| 2926133 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: UPDATE FOR CENTURY INVESTORS | | | |
| 2926452 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE ENTERPRISE BANK RE: PROPERTY TAXES | | | |
| 2926627 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF DOCUMENTS LETTERS FROM PAGLIA RE: FINANCIALS DEMANDED FOR CENTURY AND OAK | | | |
| 2927406 | DBG | 795.00 | $79.50 | 0.1 |
| 8/1/2026 | TELEPHONE CONFERENCE W/ CLIENT CENTURY INVESTORS AND SALE OF PROPERTIES | | | |
| 2928281 | DBG | 795.00 | $159.00 | 0.2 |
| 8/1/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: PAYMENT OF LOAN WITH CD FUNDS | | | |
| 2933560 | DBG | 795.00 | $79.50 | 0.1 |
| 8/1/2026 | ANALYSIS OF PROPOSED MEMO TO INVESTORS OF CENTURY GROUP AND PROVIDE COMMENTS | | | |
| 2933563 | DBG | 795.00 | $159.00 | 0.2 |
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE J. GERBER RE: FINANCIAL RECORDS FOR OAK AND CENTURY | | | |
| 2933568 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: BROADWAY INSURANCE | | | |
| 2930693 | DBG | 795.00 | $79.50 | 0.1 |
| 8/7/2026 | CONFERENCE CALL WITH ARVIELOS RE: FINANCIALS AND POTENTIAL SALE OF PROPERTIES | | | |
| 2933596 | DBG | 795.00 | $397.50 | 0.5 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: GROTHONDIEK CORPORATE RECORDS | | | |
| 2933527 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS POINCARE CORPORATE AUTHORITY | | | |
| 2933529 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 27**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/10/2026 | ANALYSIS OF DOCUMENTS CONTINUUM ANALYTICS CORPORATE DOCS RE: NY PROPERTIES | | | |
| 2933531 | DBG | 795.00 | $159.00 | 0.2 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: RIVER JETTY PAYMENT OBLIGATION | | | |
| 2933537 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | PREPARATION OF REVISIONS TO DEMAND LETTER TO PAYMENT OUT OUTSTANDING DEBT | | | |
| 2933550 | DBG | 795.00 | $159.00 | 0.2 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS DEMAND FROM ARVIELOS RE: FINANCIALS ON COMPANIES | | | |
| 2931294 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: OPERATIONS AND FINANCIALS | | | |
| 2931660 | DBG | 795.00 | $318.00 | 0.4 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: 365(D)(4) DEADLINE | | | |
| 2932627 | DBG | 795.00 | $79.50 | 0.1 |
| 8/15/2026 | EXCHANGES WITH CLIENT RE: NONRESIDENTIAL LEASES | | | |
| 2932592 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | PREPARATION OF DOCS FOR KYRA RE: ALESSANDRO OPERATING AGREEMENT | | | |
| 2932314 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS J. KALINSKY RE: RENT ROLLS | | | |
| 2933500 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | TELEPHONE CONFERENCE W/ CLIENT RIVER JETTY OBLIGATION AND PAYMENT MEETING WITH OBLIGOR | | | |
| 2933538 | DBG | 795.00 | $79.50 | 0.1 |
| 8/23/2026 | PREPARATION OF CORRESPONDENCE COLLECTION OF RIVER JETTY DEBT | | | |
| 2933853 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | ANALYSIS OF DOCUMENTS VINEYARD OPERATING AGREEMENT RE: TERMINATING AND REPLACING MANAGER | | | |
| 2934816 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 28**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/6/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: MAHENDER COMMUNICATION RE: INVESTMENTS | | | |
| 2939908 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | PREPARATION OF CORRESPONDENCE D. TALERICO RE: SOIL REMEDIATION WORK AND ESTIMATE | | | |
| 2939804 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF DOCUMENTS OPERATING BUDGET AND BUDGET-TO-ACTUAL ANALYSIS FOR COMMITTEE | | | |
| 2939828 | DBG | 795.00 | $238.50 | 0.3 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE M. JOYCE RE: RIVER JETTY COLLECTION | | | |
| 2941714 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | ANALYSIS OF DOCUMENTS K-1 FOR ALLESANDRO | | | |
| 2942622 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | ANALYSIS OF DOCUMENTS AND ISSUES RE: CONTINUUM CONTROL OF NY PROPERTIES AND ABILITY TO SELL THEM | | | |
| 2942625 | DBG | 795.00 | $318.00 | 0.4 |
| 9/25/2026 | CONFERENCE CALL WITH N. RUBIN RE: MCGEE AND RESTAURANT COLLECTION ACTION | | | |
| 2943174 | DBG | 795.00 | $238.50 | 0.3 |
| 9/28/2026 | TELEPHONE CONFERENCE W/ CLIENT FUNDING BUSINESS OPERATIONS | | | |
| 2943399 | DBG | 795.00 | $238.50 | 0.3 |
| 9/29/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: LOAN TO PARTNERS ANALYSIS | | | |
| 2943505 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | ZOOM WITH RAY AND NICK RE: OPERATING FUNDS AND PROJECTIONS | | | |
| 2943527 | DBG | 795.00 | $318.00 | 0.4 |
| 9/29/2026 | ANALYSIS OF DOCUMENTS CASH ANALYSIS AND RECONCILIATION AND DISCUSS WITH CLIENT | | | |
| 2943791 | DBG | 795.00 | $238.50 | 0.3 |
| 9/30/2026 | PREPARATION OF CORRESPONDENCE I. KHARASCH RE: SHELL BEACH ENTITIES | | | |
| 2943891 | DBG | 795.00 | $79.50 | 0.1 |

## DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 29**

**CASE # 11155**

| | |
|---|---|
| **From Date** | **4/17/2026** |
| **To Date** | **9/30/2026** |

**Total** **$16,840.00** **21.2**

**04 - CASE ADMINISTRATION**

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 4/17/2026 | ANALYSIS OF ISSUES WITH DBG RE PETITION AND REVIEW SAME | | | |
| 2899413 | CTP | 725.00 | $217.50 | 0.3 |
| 4/17/2026 | ATTEND TO PREPARING CASE AND DOCS FOR BK FILING AND DISCUSSIONS | | | |
| 2899471 | DBG | 795.00 | $2,782.50 | 3.5 |
| 4/17/2026 | IMPORT TELEPHONE NUMBERS OF CREDITORS IN TOP 20 INTO BEST CASE SOFTWARE | | | |
| 2899809 | RM | 300.00 | $120.00 | 0.4 |
| 4/17/2026 | PREPARATION OF CHAPTER 11 PETITION FOR FILING | | | |
| 2899816 | RM | 300.00 | $120.00 | 0.4 |
| 4/18/2026 | ANALYSIS OF ISSUES WITH DBG RE CASE BACKGROUND | | | |
| 2899425 | CTP | 725.00 | $145.00 | 0.2 |
| 4/18/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE 7-DAY PACKAGE | | | |
| 2899426 | CTP | 725.00 | $72.50 | 0.1 |
| 4/19/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE 7-DAY PACKAGE | | | |
| 2899600 | CTP | 725.00 | $72.50 | 0.1 |
| 4/19/2026 | TELEPHONE CONFERENCE W/ CLIENT BK ISSUES AND COMPLIANCE | | | |
| 2899503 | DBG | 795.00 | $238.50 | 0.3 |
| 4/20/2026 | CONFERENCE WITH DBG AND J. WU RE 7-DAY PACKAGE | | | |
| 2899601 | CTP | 725.00 | $217.50 | 0.3 |
| 4/20/2026 | REQUEST RECORDATION OF PETITION | | | |
| 2899603 | CTP | 725.00 | $72.50 | 0.1 |
| 4/20/2026 | PREPARATION OF CORRESPONDENCE J. WU RE RP QUESTIONNAIRE | | | |
| 2899604 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

4/20/2026 **EMAIL OR TEXT EXCHANGE WITH** J. WU RE BANK ACCOUNTS

| | | | | |
|---|---|---|---|---|
| 2899635 | CTP | 725.00 | $72.50 | 0.1 |

4/20/2026 CONFERENCE CALL WITH ANDREW AND JULIE RE: UST COMPLIANCE

| | | | | |
|---|---|---|---|---|
| 2899498 | DBG | 795.00 | $238.50 | 0.3 |

4/20/2026 ANALYSIS OF CORRESPONDENCE GUBNER RE: CREDITOR LIST

| | | | | |
|---|---|---|---|---|
| 2899500 | DBG | 795.00 | $79.50 | 0.1 |

4/20/2026 PREPARATION OF CORRESPONDENCE CLIENT AND NICK RE: DIP ACCOUNTS

| | | | | |
|---|---|---|---|---|
| 2899501 | DBG | 795.00 | $79.50 | 0.1 |

4/20/2026 ANALYSIS OF DOCUMENTS RAMANUJAN MEETING OF CREDITORS

| | | | | |
|---|---|---|---|---|
| 2899515 | DBG | 795.00 | $79.50 | 0.1 |

4/20/2026 CONFERENCE CALL WITH FORCE 10 RE: 7 DAY PACKAGE

| | | | | |
|---|---|---|---|---|
| 2899566 | DBG | 795.00 | $238.50 | 0.3 |

4/20/2026 COMMS W/ A. MALO, COUNSEL FOR NANO BANK RE: CALLING COURT AND ADVISING OF BK FILING.

| | | | | |
|---|---|---|---|---|
| 2899486 | JMR | 750.00 | $150.00 | 0.2 |

4/20/2026 REQUEST CERTIFIED PETITION AND RECORD IN ORANGE COUNTY RECORDERS COURT

| | | | | |
|---|---|---|---|---|
| 2899820 | RM | 300.00 | $90.00 | 0.3 |

4/21/2026 **EMAIL OR TEXT EXCHANGE WITH** J. WU RE BANK ACCOUNTS

| | | | | |
|---|---|---|---|---|
| 2899925 | CTP | 725.00 | $72.50 | 0.1 |

4/21/2026 ANALYSIS OF ORDER RE SC AND NOTATION OF FILE WITH DEADLINES

| | | | | |
|---|---|---|---|---|
| 2899926 | CTP | 725.00 | $145.00 | 0.2 |

4/21/2026 ANALYSIS OF RELATED CASES LIST

| | | | | |
|---|---|---|---|---|
| 2904027 | CTP | 725.00 | $72.50 | 0.1 |

4/21/2026 TELEPHONE CONFERENCE W/ CLIENT DIP BANK ACCOUNTS

| | | | | |
|---|---|---|---|---|
| 2899837 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/21/2026 | ANALYSIS OF DOCUMENTS REAL PROPERTY HOLDINGS AND VALUATIONS AND LIENS | | | |
| 2899849 | DBG | 795.00 | $954.00 | 1.2 |
| 4/21/2026 | ANALYSIS OF CORRESPONDENCE LETI RE: FINANCIALS | | | |
| 2899856 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CH 11 STATUS CONFERENCE | | | |
| 2899860 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF CORRESPONDENCE GUBNER RE: APPLICATION OF STAY TO LITIGATION | | | |
| 2900999 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF CORRESPONDENCE NANO BANK RE: APPRAISALS FOR PROPERTIES | | | |
| 2901194 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF DOCUMENTS ORDER SETTING INITIAL CH 11 STATUS CONFERENCE | | | |
| 2901279 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | REVIEW OF JUDGE CLARKSON'S STATUS CONFERENCE ORDER / COORDINATE RE: STATUS CONFERENCE ORDER / COORDINATE RE: SAME AND CALENDARING OF DEADLINES RELATING TO SAME (INCLUDING STATUS REPORT DEADLINE). | | | |
| 2900035 | JMR | 750.00 | $225.00 | 0.3 |
| 4/21/2026 | PREPARATION OF PROOF OF SERVICE OF ORDER FOR FILING | | | |
| 2900660 | RM | 300.00 | $30.00 | 0.1 |
| 4/22/2026 | ANALYSIS OF CORRESPONDENCE J. WU RE INSURANCE POLICIES | | | |
| 2904040 | CTP | 725.00 | $72.50 | 0.1 |
| 4/22/2026 | ANALYSIS OF IDI AND MOC NOTICES | | | |
| 2904041 | CTP | 725.00 | $145.00 | 0.2 |
| 4/22/2026 | TELEPHONE CONFERENCE W/ CLIENT UST COMPLIANCE | | | |
| 2900249 | DBG | 795.00 | $79.50 | 0.1 |
| 4/22/2026 | ANALYSIS OF DOCUMENTS COLUMBIA BANK GARNISHMENT OF FUNDS | | | |
| 2900457 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**

**CASE # 11155**

**10/20/2026** **Page # 32**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/22/2026 | ANALYSIS OF DOCUMENTS FROM UST RE: INITIAL DEBTOR INTERVIEW | | | |
| 2900462 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | **EMAIL OR TEXT EXCHANGE WITH** J. WU RE 7-DAY PACKAGE | | | |
| 2904042 | CTP | 725.00 | $217.50 | 0.3 |
| 4/23/2026 | PREPARATION OF 7-DAY PACKAGE | | | |
| 2904043 | CTP | 725.00 | $1,812.50 | 2.5 |
| 4/23/2026 | ANALYSIS OF CORRESPONDENCE RE LEASES | | | |
| 2904044 | CTP | 725.00 | $72.50 | 0.1 |
| 4/23/2026 | PREPARATION OF UST COMPLIANCE FOR 7 DAY PACKAGE | | | |
| 2900430 | DBG | 795.00 | $556.50 | 0.7 |
| 4/23/2026 | ANALYSIS OF CORRESPONDENCE SASHA FRID RE: APPLICATION OF 362A | | | |
| 2900432 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: CONVERSIONS TO CH 7 | | | |
| 2900980 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | PREPARATION OF JOINDER OF ANDREW STUPIN TO G. MARCIL'S STATEMENT RE: MOTION TO DISMISS OR CONVERT [PRO TEMECULA TOWN CENTER] FOR FILING | | | |
| 2900674 | RM | 300.00 | $30.00 | 0.1 |
| 4/23/2026 | PREPARATION OF JOINDER OF ANDREW STUPIN TO G. MARCIL'S STATEMENT RE: MOTION TO DISMISS OR CONVERT [YNEZ SHOPS] FOR FILING | | | |
| 2900676 | RM | 300.00 | $30.00 | 0.1 |
| 4/24/2026 | PREPARATION OF 7-DAY PACKAGE | | | |
| 2904045 | CTP | 725.00 | $2,175.00 | 3.0 |
| 4/24/2026 | REVIEW AND REVISE AND FINALIZE 7-DAY PACKAGE | | | |
| 2904046 | CTP | 725.00 | $725.00 | 1.0 |
| 4/24/2026 | PREPARATION OF 7-DAY PACKAGE | | | |
| 2900731 | DAMON | 300.00 | $450.00 | 1.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/24/2026 | MEETING WITH CLIENTS IN IRVINE RE: BK REQUIREMENTS, PROCESS AND STRATEGY | | | |
| 2900760 | DBG | 795.00 | $4,372.50 | 5.5 |
| 4/24/2026 | TELEPHONE CONFERENCE W/ CLIENT DIP ACCOUNTS | | | |
| 2900762 | DBG | 795.00 | $79.50 | 0.1 |
| 4/24/2026 | PREPARATION OF STATEMENT OF ISSUES AND DOCS FOR 7 DAY PACKAGE | | | |
| 2900866 | DBG | 795.00 | $636.00 | 0.8 |
| 4/25/2026 | ANALYSIS OF CORRESPONDENCE FROM R. AVER RE CLIENT'S SECURITY INTEREST | | | |
| 2904048 | CTP | 725.00 | $72.50 | 0.1 |
| 4/26/2026 | TELEPHONE CONFERENCE WITH I. KHARASH RE: COMMITTEE FORMATION | | | |
| 2900849 | DBG | 795.00 | $159.00 | 0.2 |
| 4/26/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: UST COMPLIANCE | | | |
| 2900851 | DBG | 795.00 | $79.50 | 0.1 |
| 4/27/2026 | **EMAIL OR TEXT EXCHANGE WITH** DBG AND FORCE10 RE SCHEDULES | | | |
| 2904095 | CTP | 725.00 | $1,450.00 | 2.0 |
| 4/27/2026 | PREPARATION OF DOCS FOR UST RE: IDENTIFICATION OF DEBTORS | | | |
| 2900870 | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | **EMAIL OR TEXT EXCHANGE WITH** DBG AND FORCE10 RE SCHEDULES | | | |
| 2904098 | CTP | 725.00 | $145.00 | 0.2 |
| 4/28/2026 | PREPARATION OF SOFA AND SCHEDULES | | | |
| 2901185 | DBG | 795.00 | $556.50 | 0.7 |
| 4/28/2026 | WORK WITH CLIENT ON STATEMENT OF FACTS FOR COURT | | | |
| 2901188 | DBG | 795.00 | $318.00 | 0.4 |
| 4/28/2026 | ANALYSIS OF CASE NARRATIVE | | | |
| 2901345 | JPF | 775.00 | $310.00 | 0.4 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 4/29/2026 | PREPARATION OF MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND RELATED DOCUMENTS AND PROPOSED ORDER | | | |
| 2904099 | CTP | 725.00 | $435.00 | 0.6 |
| 4/30/2026 | **EMAIL OR TEXT EXCHANGE WITH** CLIENTS RE MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND RELATED DOCUMENTS | | | |
| 2904100 | CTP | 725.00 | $145.00 | 0.2 |
| 4/30/2026 | REVIEW AND FINALIZE MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND RELATED DOCUMENTS AND PROPOSED ORDER | | | |
| 2904101 | CTP | 725.00 | $145.00 | 0.2 |
| 4/30/2026 | ANALYSIS OF ENTERED ORDER RE MOTION TO EXTEND DEADLINE TO FILE SCHEDULES AND RELATED DOCUMENTS | | | |
| 2904103 | CTP | 725.00 | $72.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF CORRESPONDENCE CPA RE PROVIDING RECORDS | | | |
| 2904105 | CTP | 725.00 | $145.00 | 0.2 |
| 4/30/2026 | PREPARATION OF CORRESPONDENCE OMAR RE: TURNOVER OF ACCOUNTING BOOKS AND RECORDS | | | |
| 2901760 | DBG | 795.00 | $159.00 | 0.2 |
| 4/30/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: ACCOUNTING DATA | | | |
| 2901761 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF DOCUMENTS ORDER GRANTING MOTION TO EXTEND TIME TO FILE SCHEDULES AND SOFA | | | |
| 2901848 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF CORRESPONDENCE OMAR RE: ACCOUNTING AND FINANCIAL RECORDS TURNOVER | | | |
| 2901891 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF CORRESPONDENCE DENISE BLAKE RE: STATUS BK | | | |
| 2901904 | DBG | 795.00 | $79.50 | 0.1 |
| 5/1/2026 | **EMAIL OR TEXT EXCHANGE WITH** UST RE 7-DAY PACKAGE | | | |
| 2904106 | CTP | 725.00 | $72.50 | 0.1 |
| 5/1/2026 | TELEPHONE CONFERENCE W/ CLIENT SCHEDULES AND SOFA | | | |
| 2902384 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



5/4/2026 **EMAIL OR TEXT EXCHANGE WITH** N. RUBIN RE SCHEDULES/SOFA

| | | | | |
|---|---|---|---|---|
| 2904109 | CTP | 725.00 | $145.00 | 0.2 |

5/4/2026 ANALYSIS OF CORRESPONDENCE OMAR RE: TURNOVER OF ACCOUNTING RECORDS

| | | | | |
|---|---|---|---|---|
| 2902945 | DBG | 795.00 | $79.50 | 0.1 |

5/4/2026 TELEPHONE CONF. W/ OPP COUNSEL CASE STATUS AND PLAN FOR BANK ADJUDICATION IN BK

| | | | | |
|---|---|---|---|---|
| 2903151 | DBG | 795.00 | $318.00 | 0.4 |

5/4/2026 ANALYSIS OF DOCUMENTS PAYMENT DEMAND FROM HANMI BANK

| | | | | |
|---|---|---|---|---|
| 2903869 | DBG | 795.00 | $79.50 | 0.1 |

5/4/2026 STRATEGIZE RE: HIRING / EMPLOYMENT OF FURTHER ESTATE PROFESSIONALS.

| | | | | |
|---|---|---|---|---|
| 2903058 | JMR | 750.00 | $225.00 | 0.3 |

5/5/2026 **EMAIL OR TEXT EXCHANGE WITH** N. RUBIN RE OUTSTANDING 7-DAY PACKAGE ITEMS

| | | | | |
|---|---|---|---|---|
| 2904110 | CTP | 725.00 | $145.00 | 0.2 |

5/5/2026 EMAIL EXCHANGES RE SCHEDULES

| | | | | |
|---|---|---|---|---|
| 2904111 | CTP | 725.00 | $72.50 | 0.1 |

5/5/2026 PREPARATION OF MEMO TO INVESTORS RE: BK AND STRATEGY TO PAY BACK DEBTS

| | | | | |
|---|---|---|---|---|
| 2903820 | DBG | 795.00 | $556.50 | 0.7 |

5/5/2026 PREPARATION OF SCHEDULES AND SOFA

| | | | | |
|---|---|---|---|---|
| 2903825 | DBG | 795.00 | $318.00 | 0.4 |

5/5/2026 ANALYSIS OF CORRESPONDENCE CHAD RE: SCHEDULES

| | | | | |
|---|---|---|---|---|
| 2903839 | DBG | 795.00 | $79.50 | 0.1 |

5/6/2026 **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE SCHEDULES

| | | | | |
|---|---|---|---|---|
| 2904425 | CTP | 725.00 | $145.00 | 0.2 |

5/6/2026 ANALYSIS OF CORRESPONDENCE RE POC FOR MAHENDER BK

| | | | | |
|---|---|---|---|---|
| 2904426 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/6/2026 | ANALYSIS OF EMAIL EXCHANGES RE BANK ACCOUNTS | | | |
| 2904552 | CTP | 725.00 | $72.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: SCHEDULES PREPARATION | | | |
| 2904191 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: IRS AUDIT | | | |
| 2904222 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | TELEPHONE CONFERENCE WITH L. GARCIA (IRS) RE: AUDIT | | | |
| 2904377 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | PREPARATION OF CORRESPONDENCE IRS RE: EXTENDING COMPLIANCE DEADLINE FOR AUDIT | | | |
| 2904378 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | TELEPHONE CONFERENCE WITH NICK RE: OPERATING BUDGET | | | |
| 2904536 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: SEPARATE BANK ACCOUNTS FOR ALL PROPERTIES WITH MORTGAGES | | | |
| 2904549 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS FROM NICK RUBIN RE: DIP ACCOUNTS | | | |
| 2905590 | DBG | 795.00 | $79.50 | 0.1 |
| 5/7/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE SCHEDULES | | | |
| 2904424 | CTP | 725.00 | $145.00 | 0.2 |
| 5/7/2026 | CONFERENCE CALL WITH SCHEDULES AND SOFA | | | |
| 2905442 | DBG | 795.00 | $318.00 | 0.4 |
| 5/7/2026 | PREPARATION OF NOTICE OF REMOVAL | | | |
| 2905313 | JK | 300.00 | $210.00 | 0.7 |
| 5/7/2026 | COORDINATE RE: POTENTIAL ADDITIONAL RETENTION OF LEGAL PROFESSIONALS IN CASE; COMMS W/ C. SNYDER AND CLIENTS RE: SAME. | | | |
| 2905005 | JMR | 750.00 | $300.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 37**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/8/2026 | ANALYSIS OF CORRESPONDENCE FROM CLIENTS RE SCHEDULES | | | |
| 2912695 | CTP | 725.00 | $72.50 | 0.1 |
| 5/8/2026 | ANALYSIS OF CORRESPONDENCE OMAR (ACCOUNTANT) RE: BANK ACCOUNTS | | | |
| 2905454 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | ANALYSIS OF DOCUMENTS ZIONS BRIEF RE: APPLICATION OF AUTOMATIC STAY TO LITIGATION | | | |
| 2905533 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | REVIEW RETAINER AGREEMENT / ADVISE CLIENT ON RETENTION OF FURTHER PROFESSIONALS. | | | |
| 2905573 | JMR | 750.00 | $150.00 | 0.2 |
| 5/9/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: PAYMENT DEMAND | | | |
| 2905770 | DBG | 795.00 | $79.50 | 0.1 |
| 5/9/2026 | FURTHER COMMS W/ C. SNYDER RE: RETENTION OF INVESTIGATORS TO ASSIST RE: LITIGATION CLAIMS AND ASSET RECOVERY. | | | |
| 2905736 | JMR | 750.00 | $150.00 | 0.2 |
| 5/11/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE 7-DAY PACKAGE | | | |
| 2912717 | CTP | 725.00 | $145.00 | 0.2 |
| 5/11/2026 | REVISE OWNED PROP SUMMARY SHEETS FOR 17 PROPERTIES | | | |
| 2905859 | DAMON | 300.00 | $240.00 | 0.8 |
| 5/11/2026 | TELEPHONE CONFERENCE WITH JULIE RE: DISCUSSIONS WITH INVESTORS | | | |
| 2905984 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ANALYSIS OF CORRESPONDENCE RE: DIP ACCOUNTS | | | |
| 2906058 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF EMAIL EXCHANGES RE CANTOR GROUP III | | | |
| 2912731 | CTP | 725.00 | $217.50 | 0.3 |
| 5/12/2026 | TELEPHONE CONF. W/ OPP COUNSEL R. SOKOL RE: CASE DETAILS | | | |
| 2906013 | DBG | 795.00 | $397.50 | 0.5 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 38**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/12/2026 | PREPARATION OF CORRESPONDENCE RAY RE: SETTING UP SEPARATE ACCOUNTS FOR LIENED PROPERTIES | | | |
| 2906218 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | TELEPHONE CONFERENCE W/ CLIENT PREPARATION FOR MEETING OF CREDITORS | | | |
| 2906373 | DBG | 795.00 | $238.50 | 0.3 |
| 5/12/2026 | PREPARATION OF SCHEDULES OF ASSETS AND LIABILITIES | | | |
| 2906376 | DBG | 795.00 | $477.00 | 0.6 |
| 5/12/2026 | TELEPHONE CONFERENCE WITH K. OWENS RE: COMMITTEE ISSUES | | | |
| 2906448 | DBG | 795.00 | $159.00 | 0.2 |
| 5/12/2026 | REVIEW OF J. CLARKSON PROCEDURES AND UPCOMING DEADLINES / COORDINATE RE: STATUS CONFERENCE AND FURTHER SERVICE ISSUES RELATING TO PARTIAL RENEWAL NOTICE OF ZIONS STATE COURT ACTION. | | | |
| 2906305 | JMR | 750.00 | $300.00 | 0.4 |
| 5/13/2026 | ANALYSIS OF ISSUES WITH DBG RE STATUS REPORT | | | |
| 2912739 | CTP | 725.00 | $72.50 | 0.1 |
| 5/13/2026 | **EMAIL OR TEXT EXCHANGE WITH** UST RE 7-DAY PACKAGE | | | |
| 2912741 | CTP | 725.00 | $72.50 | 0.1 |
| 5/13/2026 | ANALYSIS OF EMAIL EXCHANGE RE ALLEN MATKINS REPRESENTATION | | | |
| 2912749 | CTP | 725.00 | $145.00 | 0.2 |
| 5/13/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE: SCHEDULES AND SOFA | | | |
| 2906382 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | PREPARATION OF SCHEDULES AND SOFA FOR COURT | | | |
| 2906416 | DBG | 795.00 | $954.00 | 1.2 |
| 5/13/2026 | CONFERENCE CALL WITH CLIENT AND FORCE 10 RE: SCHEDULES | | | |
| 2906579 | DBG | 795.00 | $318.00 | 0.4 |
| 5/13/2026 | ANALYSIS OF DOCUMENTS FROM FORCE 10 RE: SCHEDULES DETAILS | | | |
| 2906594 | DBG | 795.00 | $159.00 | 0.2 |

## DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 39**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/14/2026 | **EMAIL OR TEXT EXCHANGE WITH** CORRESPONDENCE FROM FORCE 10 RE SCHEDULES AND SOFA | | | |
| 2912765 | CTP | 725.00 | $290.00 | 0.4 |
| 5/14/2026 | TELEPHONE CONFERENCE WITH CLIENT RE RP SUMMARIES | | | |
| 2912769 | CTP | 725.00 | $145.00 | 0.2 |
| 5/14/2026 | FURTHER EMAIL EXCHANGES WITH FORCE 10 RE SCHEDULES AND SOFA | | | |
| 2912773 | CTP | 725.00 | $290.00 | 0.4 |
| 5/14/2026 | PREPARATION OF SCHEDULE I - INCOME | | | |
| 2906666 | DAMON | 300.00 | $90.00 | 0.3 |
| 5/14/2026 | PREPARATION OF SCHEDULE J - EXPENSES | | | |
| 2906667 | DAMON | 300.00 | $90.00 | 0.3 |
| 5/14/2026 | REVISE OWNED PROP SUMMARY SHEETS | | | |
| 2906740 | DAMON | 300.00 | $90.00 | 0.3 |
| 5/14/2026 | ATTEND TO PREPARING SCHEDULES AND SOFA | | | |
| 2907297 | DBG | 795.00 | $3,816.00 | 4.8 |
| 5/14/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RE DIP ACCOUNTS FOR CHAPTER 11 UST COMPLIANCE REPORTING | | | |
| 2906637 | JPF | 775.00 | $77.50 | 0.1 |
| 5/14/2026 | PREPARATION OF SCHEDULE A/B [PROPERTY] INPUT DATA INTO BEST CASE SOFTWARE | | | |
| 2906727 | RM | 300.00 | $660.00 | 2.2 |
| 5/15/2026 | **EMAIL OR TEXT EXCHANGE WITH** UST RE 7-DAY PACKAGE | | | |
| 2912794 | CTP | 725.00 | $72.50 | 0.1 |
| 5/15/2026 | TELEPHONE CONFERENCE WITH CLIENT RE SCHEDULES | | | |
| 2912795 | CTP | 725.00 | $72.50 | 0.1 |
| 5/15/2026 | PREPARATION OF AMENDMENT NO. 1 7-DAY PACKAGE | | | |
| 2912796 | CTP | 725.00 | $1,450.00 | 2.0 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** — 10/20/2026 — Page # 40

**CASE # 11155** — From Date 4/17/2026 — To Date 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/15/2026 | PREPARATION OF AMENDMENT NO. 2 7-DAY PACKAGE | | | |
| 2912797 | CTP | 725.00 | $362.50 | 0.5 |
| 5/15/2026 | COMMUNICATIONS RE SCHEDULES AND SOFA AND REVIEW OF SAME | | | |
| 2912798 | CTP | 725.00 | $2,900.00 | 4.0 |
| 5/15/2026 | TELEPHONE CONFERENCE WITH CLIENT RE RE SCHEDULES | | | |
| 2912799 | CTP | 725.00 | $72.50 | 0.1 |
| 5/15/2026 | REVIEW AND FINALIZE SCHEDULES AND SOFA | | | |
| 2912800 | CTP | 725.00 | $1,450.00 | 2.0 |
| 5/15/2026 | PREPARATION OF STATUS REPORT | | | |
| 2912802 | CTP | 725.00 | $435.00 | 0.6 |
| 5/15/2026 | PREPARATION OF CORRESPONDENCE TO JMR RE STATUS REPORT | | | |
| 2912803 | CTP | 725.00 | $72.50 | 0.1 |
| 5/15/2026 | PREPARATION OF 7-DAY PACKAGE AM#1 | | | |
| 2906849 | DAMON | 300.00 | $150.00 | 0.5 |
| 5/15/2026 | PREPARATION OF 7-DAY PACKAGE AM#2 | | | |
| 2906850 | DAMON | 300.00 | $180.00 | 0.6 |
| 5/15/2026 | REVIEW AND REVISE SCHEDULES, SOFA, OPENING DOCUMENTS | | | |
| 2906851 | DAMON | 300.00 | $1,050.00 | 3.5 |
| 5/15/2026 | PREPARATION OF SCHEDULES AND SOFA | | | |
| 2907295 | DBG | 795.00 | $2,782.50 | 3.5 |
| 5/15/2026 | NUMEROUS CALLS WITH CLIENT RE: SCHEDULES AND SOFA | | | |
| 2907296 | DBG | 795.00 | $1,192.50 | 1.5 |
| 5/15/2026 | ANALYSIS OF CORRESPONDENCE UST RE: COMPLIANCE DOCS | | | |
| 2907308 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 41**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 5/15/2026 | PREPARATION OF CORRESPONDENCE OMAR RE: TURNOVER OF RECORDS FROM ACCOUNTANT | | | | |
| 2908259 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/15/2026 | PREPARATION OF BANKRUPTCY SCHEDULES | | | | |
| 2906889 | JPF | | 775.00 | $1,085.00 | 1.4 |
| 5/15/2026 | TELEPHONE CONFERENCE WITH STATEMENT OF FINANCIAL AFFAIRS | | | | |
| 2906926 | JPF | | 775.00 | $620.00 | 0.8 |
| 5/15/2026 | PREPARATION OF SOFAS AND SCHEDULES - INPUTTING ALL INFORMATION INTO BEST CASE SOFTWARE | | | | |
| 2908057 | RM | | 300.00 | $540.00 | 1.8 |
| 5/16/2026 | ANALYSIS OF CORRESPONDENCE OMAR RE: TURNOVER OF TAX WORKING DOCS | | | | |
| 2908252 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | MEETING RE: AMENDING SCHEDULES AND SOFA | | | | |
| 2907266 | DBG | | 795.00 | $3,975.00 | 5.0 |
| 5/18/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: TAX RETURN AND RESPOND | | | | |
| 2907290 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | PREPARATION OF DOCS FOR TODD GARAN RE: PROOF OF INSURANCE | | | | |
| 2907291 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS TOM NORMANDIN RE: HOLD HARMLESS AGREEMENT | | | | |
| 2907311 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | PREPARATION OF AMENDED SCHEDULES PER 341A AND MEETING WITH CLIENT | | | | |
| 2907325 | DBG | | 795.00 | $636.00 | 0.8 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS FROM RAY RE: INSURANCE REQUIREMENTS | | | | |
| 2907457 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | TELEPHONE CONFERENCE WITH NICK RE: IRS AUDIT | | | | |
| 2907487 | DBG | | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/18/2026 | PREPARATION OF CORRESPONDENCE IRS AGENT (LOURDES) RE: AUDIT RECORDS | | | |
| 2907488 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS FROM IRS RE: REQUESTED ITEMS FOR AUDIT | | | |
| 2907502 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | PREPARATION OF STATUS REPORT | | | |
| 2912817 | CTP | 725.00 | $1,015.00 | 1.4 |
| 5/19/2026 | TELEPHONE CONFERENCE W/ CLIENT IRS AUDIT | | | |
| 2907448 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | TELEPHONE CONFERENCE W/ CLIENT STATUS REPORT AND REVISE | | | |
| 2907621 | DBG | 795.00 | $159.00 | 0.2 |
| 5/19/2026 | REVIEW AND REVISE STATUS UPDATE TO COURT TO PROVIDE ADDITIONAL INFORMATION RE: LITIGATION ACTIONS. | | | |
| 2907663 | JMR | 750.00 | $375.00 | 0.5 |
| 5/20/2026 | ANALYSIS OF CORRESPONDENCES RE INSURANCE | | | |
| 2912845 | CTP | 725.00 | $145.00 | 0.2 |
| 5/20/2026 | PREPARATION OF CORRESPONDENCE BUDGET | | | |
| 2912852 | CTP | 725.00 | $72.50 | 0.1 |
| 5/20/2026 | PREPARATION OF **DEBTORS' STATUS REPORT; DECLARATIONS OF ANDREW STUPIN AND JULIE STUPIN IN SUPPORT THEREOF** | | | |
| 2907818 | DAMON | 300.00 | $120.00 | 0.4 |
| 5/20/2026 | PREPARATION OF SERVICE LISTS FOR TOP 20, AND SECURED CREDITORS | | | |
| 2907820 | DAMON | 300.00 | $150.00 | 0.5 |
| 5/20/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE RE: GOING FORWARD WITH BK AND ISSUES | | | |
| 2907767 | DBG | 795.00 | $238.50 | 0.3 |
| 5/20/2026 | PREPARATION OF CORRESPONDENCE ANDREW AND JULIE RE: CONFERENCE TO DISCUSS GOING FORWARD STRATEGY | | | |
| 2907768 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/20/2026 | PREPARATION OF SCHEDULES AND SOFA | | | |
| 2907900 | DBG | 795.00 | $1,113.00 | 1.4 |
| 5/20/2026 | CONFERENCE CALL WITH UST RE: CREDITORS SEEKING COMMITTEE APPOINTMENT AND BASIS OF CLAIMS | | | |
| 2908103 | DBG | 795.00 | $397.50 | 0.5 |
| 5/20/2026 | PREPARATION OF MAILLING LABELS FOR SCHEDULE D AND TOP 20. | | | |
| 2907822 | JK | 300.00 | $60.00 | 0.2 |
| 5/21/2026 | ANALYSIS OF NOTICE RE COMMITTEE | | | |
| 2912855 | CTP | 725.00 | $72.50 | 0.1 |
| 5/21/2026 | ANALYSIS OF DOCUMENTS NOTICE OF APPOINTMENT OF CREDITORS COMMITTEE | | | |
| 2908151 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | CONFERENCE CALL WITH ANDREW AND NICK RE: COMMITTEE AND ISSUES TO ADDRESS | | | |
| 2908223 | DBG | 795.00 | $477.00 | 0.6 |
| 5/21/2026 | TELEPHONE CONFERENCE WITH I. KHARASH RE: COMMITTE FORMATION AND ISSUES TO ADDRESS | | | |
| 2908425 | DBG | 795.00 | $397.50 | 0.5 |
| 5/21/2026 | REVIEW OF NOTICE APPOINTING CREDITOR'S COMMITTEE; STRATEGIZE W/ DBG RE: SAME. | | | |
| 2908154 | JMR | 750.00 | $150.00 | 0.2 |
| 5/22/2026 | ANALYSIS OF ADDITIONAL INSURANCE INFORMATION | | | |
| 2912863 | CTP | 725.00 | $145.00 | 0.2 |
| 5/22/2026 | PREPARATION OF SCHEDULES AND SOFA | | | |
| 2908702 | DBG | 795.00 | $318.00 | 0.4 |
| 5/23/2026 | TELEPHONE CONFERENCE W/ CLIENT UST COMPLIANCE | | | |
| 2908944 | DBG | 795.00 | $79.50 | 0.1 |
| 5/26/2026 | ANALYSIS OF CORRESPONDENCE RE LLC SCHEDULES | | | |
| 2912904 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 44**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/26/2026 | ANALYSIS OF CORRESPONDENCE RE UTILITIES | | | |
| 2912907 | CTP | 725.00 | $72.50 | 0.1 |
| 5/26/2026 | ANALYSIS OF DOCUMENTS CONEJO RIVERSIDE TRUSTEE SALE NOTICE | | | |
| 2908898 | DBG | 795.00 | $79.50 | 0.1 |
| 5/27/2026 | TELEPHONE CONFERENCE W/ CLIENT CREDITORS' COMMITTEE MEMBERS | | | |
| 2908878 | DBG | 795.00 | $159.00 | 0.2 |
| 5/27/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASH RE: CH 11 STATUS CONFERENCE | | | |
| 2908907 | DBG | 795.00 | $79.50 | 0.1 |
| 5/27/2026 | CONFERENCE CALL WITH CLIENT RE: STATEMENT OF FINANCIAL AFFAIRS | | | |
| 2909253 | DBG | 795.00 | $318.00 | 0.4 |
| 5/27/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: COMMITTEE COMPOSITION | | | |
| 2909298 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | TELEPHONE CONFERENCE WITH HOROUPIAN RE: COMMITTEE ISSUES | | | |
| 2909240 | DBG | 795.00 | $238.50 | 0.3 |
| 5/28/2026 | TELEPHONE CONFERENCE W/ CLIENT USE OF ESTATE PROPERTY | | | |
| 2909299 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: IRS AUDIT | | | |
| 2909301 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | ANALYSIS OF CORRESPONDENCE JONATHAN RE: TAX AUDIT | | | |
| 2910600 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | DOCUMENT PRODUCTION PROJECT FOR ZIONS CASE | | | |
| 2910473 | RM | 300.00 | $1,860.00 | 6.2 |
| 5/29/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE AMENDED SCHEDULES/SOFA | | | |
| 2912946 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 5/29/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: COMMITTEE DISCUSSIONS | | | |
| 2909542 | DBG | 795.00 | $79.50 | 0.1 |
| 5/29/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: DEADLINE TO FILE SCHEDULES AND SOFA | | | |
| 2909567 | DBG | 795.00 | $79.50 | 0.1 |
| 5/29/2026 | ANALYSIS OF CORRESPONDENCE FROM DICE RE: TURNOVER OF TAX RETURNS FROM FORMER ACCOUNTANT | | | |
| 2909569 | DBG | 795.00 | $79.50 | 0.1 |
| 5/31/2026 | ANALYSIS OF CORRESPONDENCE I/ KHARASCH RE: COMMITTEE MEETING | | | |
| 2910360 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF CORRESPONDENCES FROM FORCE 10 RE AMENDED SCHEDULES AND SOFA | | | |
| 2913714 | CTP | 725.00 | $290.00 | 0.4 |
| 6/1/2026 | ANALYSIS OF CORRESPONDENCE CORRESPONDENCE FROM FORCE 10 RE MOR | | | |
| 2913715 | CTP | 725.00 | $145.00 | 0.2 |
| 6/1/2026 | REVISION OF SCHEDULES | | | |
| 2909468 | DAMON | 300.00 | $1,170.00 | 3.9 |
| 6/1/2026 | CONFERENCE CALL WITH ACCOUNTANT RE: TAX AUDIT | | | |
| 2910424 | DBG | 795.00 | $397.50 | 0.5 |
| 6/1/2026 | PREPARATION OF SCHEDULES, SOFA AND RULE 426 DOCS FOR CLIENT AND FORCE 10 | | | |
| 2910563 | DBG | 795.00 | $477.00 | 0.6 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS FORECLOSURE NOD BY CANTOR IV | | | |
| 2910582 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | CONFERENCE CALL WITH COMMITTEE COUNSEL RE: COMMITTEE ISSUES AND CASE BACKGROUND | | | |
| 2910937 | DBG | 795.00 | $636.00 | 0.8 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS UPDATE ON TRANSITION OF DIP ACCOUNTS | | | |
| 2911821 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 6/2/2026 | REVIEW AND COMMUNICATIONS RE AMENDED SCHEDULES/SOFA | | | |
| 2920200 | CTP | 725.00 | $1,087.50 | 1.5 |
| 6/2/2026 | **EMAIL OR TEXT EXCHANGE WITH** BUDGET AND PREPARATION OF SUPPLEMENT TO STATUS REPORT | | | |
| 2920207 | CTP | 725.00 | $1,087.50 | 1.5 |
| 6/2/2026 | COMMUNICATIONS RE COMPLIANCE ITEMS | | | |
| 2920217 | CTP | 725.00 | $362.50 | 0.5 |
| 6/2/2026 | REVISION OF SCHEDULES, SOFA, ETC. | | | |
| 2910676 | DAMON | 300.00 | $600.00 | 2.0 |
| 6/2/2026 | PREPARATION OF SUPPLEMENT TO DEBTORS' STATUS REPORT; DECLARATIONS OF ANDREW STUPIN AND JULIE STUPIN IN SUPPORT THEREOF | | | |
| 2911202 | DAMON | 300.00 | $120.00 | 0.4 |
| 6/2/2026 | REVISION OF SCHEDULES & SOFA | | | |
| 2911396 | DAMON | 300.00 | $990.00 | 3.3 |
| 6/2/2026 | RESEARCH REGARDING COURT TENTATIVE RE: STATUS CONFERENCE | | | |
| 2911362 | DBG | 795.00 | $79.50 | 0.1 |
| 6/2/2026 | PREPARATION OF CORRESPONDENCE CLIENT AND FORCE 10 RE: STATUS CONFERENCE COMPLIANCE | | | |
| 2911363 | DBG | 795.00 | $79.50 | 0.1 |
| 6/2/2026 | PREPARATION OF SCHEDULES AND SOFA | | | |
| 2911364 | DBG | 795.00 | $1,828.50 | 2.3 |
| 6/2/2026 | CONFERENCE CALL WITH IRA AND CIA (COMMITTEE) RE: ISSUES TO ADDRESS IN BK | | | |
| 2911366 | DBG | 795.00 | $795.00 | 1.0 |
| 6/2/2026 | PREPARATION OF MOR | | | |
| 2911385 | DBG | 795.00 | $79.50 | 0.1 |
| 6/2/2026 | PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION RE [DKT 50] FOR FILING AND ORDER TO LODGE | | | |
| 2913545 | RM | 300.00 | $60.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 47**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/3/2026 | PREPARATION OF CORRESPONDENCE TO CLIENTS RE SC | | | |
| 2920218 | CTP | 725.00 | $145.00 | 0.2 |
| 6/3/2026 | COMMUNICATIONS RE MOR AND FINALIZE SAME | | | |
| 2920219 | CTP | 725.00 | $362.50 | 0.5 |
| 6/3/2026 | ANALYSIS OF AND NOTATION OF ORDERED DEADLINES | | | |
| 2920371 | CTP | 725.00 | $145.00 | 0.2 |
| 6/3/2026 | PREPARATION OF APRIL 2026 MOR | | | |
| 2911399 | DAMON | 300.00 | $210.00 | 0.7 |
| 6/3/2026 | PREPARATION OF SUMMARY OF AMENDED SCHEDULES, MASTER MAILING LIST, AND/OR STATEMENTS [LBR 1007-1(C)] [DKT 68] SIGNATURE OF JULIE STUPIN | | | |
| 2911431 | DAMON | 300.00 | $60.00 | 0.2 |
| 6/3/2026 | PREPARATION OF CORRESPONDENCE IRA RE: COMMITTEE MEETING WITH FORCE 10 | | | |
| 2911390 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | ANALYSIS OF DOCUMENTS P&L AND BALANCE SHEET | | | |
| 2911401 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | CONFERENCE CALL WITH ANDREW AND JULIE IN PREPARATION FOR CH 11 STATUS CONFERENCE | | | |
| 2911450 | DBG | 795.00 | $318.00 | 0.4 |
| 6/3/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: CH 11 STATUS CONFERENCE PRESENTATION | | | |
| 2911451 | DBG | 795.00 | $159.00 | 0.2 |
| 6/3/2026 | APPEARANCE AT HEARING CH 11 STATUS CONFERENCE | | | |
| 2911536 | DBG | 795.00 | $636.00 | 0.8 |
| 6/3/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: PREPARING DOCUMENTS FOR COMMITTEE | | | |
| 2911678 | DBG | 795.00 | $238.50 | 0.3 |
| 6/3/2026 | TELEPHONE CONFERENCE W/ CLIENT UST COMPLIANCE | | | |
| 2911679 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 48**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/3/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: COMMITTEE MEETING | | | |
| 2911703 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | CONFERENCE CALL WITH FORCE 10 RE: ACTION ITEMS FOR COMMITTEE MEETING | | | |
| 2911704 | DBG | 795.00 | $318.00 | 0.4 |
| 6/3/2026 | ANALYSIS OF DOCUMENTS FROM RAY RE: CLOSING PRE-PETITION ACCOUNTS | | | |
| 2911717 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | **EMAIL OR TEXT EXCHANGE WITH** PROPOSED COMMITTEE COUNSEL RE 7-DAY PACKAGES | | | |
| 2920374 | CTP | 725.00 | $217.50 | 0.3 |
| 6/4/2026 | PREPARATION OF SCHEDULING ORDER FOLLOWING STATUS CONFERENCE | | | |
| 2911669 | DBG | 795.00 | $318.00 | 0.4 |
| 6/4/2026 | TELEPHONE CONFERENCE W/ CLIENT CLOSING PRE-PETITION ACCOUNTS | | | |
| 2911920 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: 7 DAY PACKAGE | | | |
| 2911925 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | ANALYSIS OF CORRESPONDENCE DICE RE: TAX RETURN DATA | | | |
| 2911926 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | ANALYSIS OF DOCUMENTS ENTERED SCHEDULING ORDER FROM COURT | | | |
| 2911933 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | FURTHER COORDINATE RE: RETENTION OF COUNSEL FOR STUPIN (C. SNYDER). | | | |
| 2911834 | JMR | 750.00 | $150.00 | 0.2 |
| 6/4/2026 | ATTEND VIDEOCONFERENCE RE: RETENTION OF INDEPENDENT COUNSEL FOR STUPIN INVESTMENT VEHICLES (LLCS); FURTHER STRATEGIZE W/ J. STUPIN RE: POTENTIAL CROSS-CLAIMS VS. WAB. | | | |
| 2911857 | JMR | 750.00 | $675.00 | 0.9 |
| 6/5/2026 | ANALYSIS OF CORRESPONDENCE UST RE PREPETITION BANK ACCOUNTS | | | |
| 2920377 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/5/2026 | ANALYSIS OF CORRESPONDENCE FROM B. WILSON RE COMMITTEE PROTOCOL MOTION | | | |
| 2920381 | CTP | 725.00 | $72.50 | 0.1 |
| 6/5/2026 | PREPARATION OF CORRESPONDENCE UST RE: WAIVER OF REQUIREMENT TO CLOSE 2 ACCOUNTS | | | |
| 2912050 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | TELEPHONE CONFERENCE WITH J. KALINSKY RE: TAX AUDIT REPRESENTATION | | | |
| 2912121 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | PREPARATION OF CORRESPONDENCE CLIENT AND TEAM FOR DISCUSSION OF OUTSTANDING MATTERS | | | |
| 2912131 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | TELEPHONE CONFERENCE W/ CLIENT COMMITTEE CONCERNS AND REQUESTS | | | |
| 2913283 | DBG | 795.00 | $397.50 | 0.5 |
| 6/5/2026 | ANALYSIS OF CORRESPONDENCE BROOK RE: COMMITTEE MOTION | | | |
| 2913289 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | STRATEGIZE W/ CLIENTS RE: POTENTIAL RETENTION OF SPECIAL COUNSEL TO PURSUE CLAIMS VS. BANKS; COMMS W/ M. WEGNER RE: SAME. | | | |
| 2912052 | JMR | 750.00 | $375.00 | 0.5 |
| 6/8/2026 | PREPARATION OF CORRESPONDENCE B. WILSON RE COMMITTEE PROTOCOL MOTION | | | |
| 2920385 | CTP | 725.00 | $72.50 | 0.1 |
| 6/8/2026 | ANALYSIS OF DOCUMENTS FROM J. KALINSKI RE: TAX ISSUES | | | |
| 2913243 | DBG | 795.00 | $79.50 | 0.1 |
| 6/8/2026 | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: PROTOCOL MOTION | | | |
| 2913429 | DBG | 795.00 | $79.50 | 0.1 |
| 6/8/2026 | CONFERENCE CALL WITH N. RUBIN RE: PREPARING PRESENTATION TO COMMITTEE AND ACTION ITEMS | | | |
| 2913444 | DBG | 795.00 | $318.00 | 0.4 |
| 6/8/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: MEETING WITH DEBTORS TO DISCUSS COMPLIANCE | | | |
| 2913450 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** — **10/20/2026** — **Page # 50**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/8/2026 | PREPARATION OF NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS | | | |
| 2913308 | JK | 300.00 | $270.00 | 0.9 |
| 6/8/2026 | PREPARATION OF NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS FOR FILING AND SERVICE | | | |
| 2918066 | KYC | 300.00 | $30.00 | 0.1 |
| 6/9/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE FORM 426 | | | |
| 2920388 | CTP | 725.00 | $217.50 | 0.3 |
| 6/9/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: COMMITTEE MEETING | | | |
| 2913602 | DBG | 795.00 | $79.50 | 0.1 |
| 6/9/2026 | ANALYSIS OF DRAFT PERIODIC FORM 426 REPORTS | | | |
| 2913603 | JPF | 775.00 | $155.00 | 0.2 |
| 6/9/2026 | ANALYSIS OF INSURANCE FOR PROPERTY RELATED TO SECURED INCOME FUND'S COLLATERAL | | | |
| 2913652 | JPF | 775.00 | $155.00 | 0.2 |
| 6/9/2026 | ANALYSIS OF RENT ROLLS FOR PROPERTY RELATED TO SECURED INCOME FUND'S COLLATERAL | | | |
| 2913653 | JPF | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR CREDITOR SECURED INCOME FUND RE PROOF OF INSURANCE AND RENT ROLLS | | | |
| 2913665 | JPF | 775.00 | $77.50 | 0.1 |
| 6/10/2026 | ANALYSIS OF DOCUMENTS MAHEJANI ARREST AND DISCUSS WITH CRIM COUNSEL | | | |
| 2913747 | DBG | 795.00 | $318.00 | 0.4 |
| 6/10/2026 | CONFERENCE CALL WITH WITH ALL PARTIES RE: PROCEEDING IN LIGHT OF MAHENDER ARREST AND SEEKING DISCOVERY AS TO BANK EMPLOYEES | | | |
| 2913769 | DBG | 795.00 | $556.50 | 0.7 |
| 6/10/2026 | PREPARATION OF FORM 2015.3 RE: RELATED COMPANIES | | | |
| 2913981 | DBG | 795.00 | $636.00 | 0.8 |
| 6/10/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: 2023 AND 2024 TAX RETURNS | | | |
| 2914688 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 51**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/10/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: ADDL DIP ACCOUNTS AND RESPOND | | | |
| 2914721 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | ANALYSIS OF AGENDA FOR WEEKLY MEETING | | | |
| 2920397 | CTP | 725.00 | $72.50 | 0.1 |
| 6/11/2026 | PREPARATION OF AGENDA ITEMS TO ADDRESS WITH DEBTORS AND FORCE 10 | | | |
| 2913987 | DBG | 795.00 | $238.50 | 0.3 |
| 6/11/2026 | PREPARATION OF BK DOCS | | | |
| 2914051 | DBG | 795.00 | $318.00 | 0.4 |
| 6/11/2026 | ANALYSIS OF DOCUMENTS AGENDA OF ISSUES TO DISCUSS AND ADDRESS | | | |
| 2914281 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | ANALYSIS OF DOCUMENTS CIA RE; PROPOSED CONFIDENTIALITY PROVISIONS FOR COMMITTEE MEMBERS | | | |
| 2914647 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | ANALYSIS OF AGENDA FOR ALL-HANDS CALL WITH FORCE 10 AND CLIENT | | | |
| 2913990 | JPF | 775.00 | $77.50 | 0.1 |
| 6/12/2026 | ATTEND WEEKLY MEETING | | | |
| 2920401 | CTP | 725.00 | $1,015.00 | 1.4 |
| 6/12/2026 | ZOOM MEETING WITH CLIENTS AND FORCE 10 RE: COMPLIANCE, PROPERTY ANALYSIS AND FORMULATION OF A MONETIZATION PLAN | | | |
| 2914314 | DBG | 795.00 | $1,113.00 | 1.4 |
| 6/12/2026 | ANALYSIS OF CORRESPONDENCE S. ALBRECHT RE: DEFAULT UNDER LOAN | | | |
| 2914530 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | TELEPHONE CONFERENCE W/ CLIENT ALLEGED DEFAULTS BY BK FILING AS TO NON-DEBTOR ENTITIES AND RESPONDING TO LENDERS | | | |
| 2914531 | DBG | 795.00 | $159.00 | 0.2 |
| 6/12/2026 | CONFERENCE WITH FORCE 10, DAVID GOLUBCHIK, AND ANDREW AND JULIE STUPIN RE CASE OVERALL STRATEGY AND ISSUES, CASH COLLATERAL, REAL ESTATE BROKERS, AND RESTRUCTURING PLANS | | | |
| 2914287 | JPF | 775.00 | $1,085.00 | 1.4 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/13/2026 | TELEPHONE CONFERENCE W/ CLIENT COASTLINE LOANS FUND RECOVERY | | | |
| 2914492 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | PREPARATION OF CORRESPONDENCE BUFFINGTON RE: STAY VIOLATION RE: FILING CARANO COMPLAINT | | | |
| 2914681 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | TELEPHONE CONFERENCE W/ CLIENT UST REPORTING | | | |
| 2914819 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: SKOLEM GROUP AND RESPOND | | | |
| 2914836 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: UST REPORTING RE: COASTLINE LOANS | | | |
| 2914875 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | **EMAIL OR TEXT EXCHANGE WITH** SCE AND FORCE ONE RE ACCOUNTS | | | |
| 2920404 | CTP | 725.00 | $145.00 | 0.2 |
| 6/16/2026 | ANALYSIS OF CORRESPONDENCE B. MOLDO RE: SDRES FEES | | | |
| 2914830 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | PREPARATION OF CORRESPONDENCE M. MEYERS RE: BASIS TO EXTEND NONDICHARGEABILITY DEADLINE | | | |
| 2914843 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | TELEPHONE CONFERENCE W/ CLIENT TAX AUDIT | | | |
| 2915014 | DBG | 795.00 | $159.00 | 0.2 |
| 6/16/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: SOFA AVOIDANCE ACTION ANALYSIS | | | |
| 2915019 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | ANALYSIS OF DOCUMENTS AND PREPARE SCHEDULE OF 90 DAY AND 1 YEAR PAYMENTS FOR SOFA | | | |
| 2915140 | DBG | 795.00 | $318.00 | 0.4 |
| 6/16/2026 | CONFERENCE CALL WITH KALINSKI RE: TAX AUDIT | | | |
| 2915142 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/17/2026 | TELEPHONE CONFERENCE W/ CLIENT TAX AUDIT | | | |
| 2915141 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | CONFERENCE CALL WITH CHAD RE: ANALYSIS OF HISTORICAL TRANSACTIONS WITH RELATED ENTITIES | | | |
| 2915145 | DBG | 795.00 | $159.00 | 0.2 |
| 6/17/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: TAX AUDIT | | | |
| 2915146 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | ANALYSIS OF CORRESPONDENCE M. MEYERS RE: EXTENSION OF 523 DEADLINE AND RESPOND | | | |
| 2915227 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: CONFLICT CHECK PROCEDURE | | | |
| 2915451 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF EMAIL EXCHANGES RE KAPLAN'S DEADLINE TO FILE 523 COMPLAINT | | | |
| 2920440 | CTP | 725.00 | $145.00 | 0.2 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE C. KURTZ RE FORM 426 | | | |
| 2920446 | CTP | 725.00 | $72.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE C. KURTZ RE SOFA ATTACHMENTS | | | |
| 2920447 | CTP | 725.00 | $72.50 | 0.1 |
| 6/18/2026 | PREPARATION OF AMENDED FORM 2030 | | | |
| 2915541 | DAMON | 300.00 | $60.00 | 0.2 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE A. STUPIN RE: IRS AUDIT | | | |
| 2915418 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE KALINSKI RE: UPDATE ON IRS AUDIT | | | |
| 2915572 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | CONFERENCE CALL WITH 90 DAY AND 1 YEAR PAYMENTS FOR SOFA | | | |
| 2915741 | DBG | 795.00 | $159.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin**

**CASE # 11155**

**10/20/2026** **Page # 54**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/19/2026 | ATTEND WEEKLY MEETING | | | |
| 2920448 | CTP | 725.00 | $870.00 | 1.2 |
| 6/19/2026 | **EMAIL OR TEXT EXCHANGE WITH** C. KURTZ RE MOR | | | |
| 2920451 | CTP | 725.00 | $145.00 | 0.2 |
| 6/19/2026 | **EMAIL OR TEXT EXCHANGE WITH** C KURTZ RE AMENDED SOFA | | | |
| 2920452 | CTP | 725.00 | $145.00 | 0.2 |
| 6/19/2026 | ANALYSIS OF EMAIL EXCHANGES RE RELATED BK INFORMATION NEEDED | | | |
| 2920453 | CTP | 725.00 | $145.00 | 0.2 |
| 6/19/2026 | ZOOM WITH CLIENTS AND FORCE 10 RE: COMPLIANCE, PROPERTIES AND PREPARATION FOR COMMITTEE MEETING | | | |
| 2915723 | DBG | 795.00 | $1,192.50 | 1.5 |
| 6/19/2026 | ANALYSIS OF DOCUMENTS REVISION OF FORM 426 RE: RULE 2015.3 FINANCIAL DISCLOSURES | | | |
| 2915727 | DBG | 795.00 | $636.00 | 0.8 |
| 6/19/2026 | ANALYSIS OF DOCUMENTS FROM CHAD RE: 90 DAY PAYMENTS TO CREDITORS | | | |
| 2915735 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | TELEPHONE CONFERENCE W/ CLIENT MOR REVISIONS | | | |
| 2915751 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | ANALYSIS OF CORRESPONDENCE VL VENTURES RE: STAY OF COLLECTIONS | | | |
| 2915761 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | TELEPHONE CONFERENCE WITH TO RYE (CARRANO COUNSEL) RE: STAY VIOLATION AND ACTION IS VOID | | | |
| 2915773 | DBG | 795.00 | $159.00 | 0.2 |
| 6/19/2026 | CONFERENCE WITH ANDREW, JULIE, DAVID GOLUBCHIK, AND FORCE 10 RE CASE MANAGEMENT, OPEN COMPLIANCE ISSUES FOR BANKRUPTCY REPORTING, SALES, AND CASH COLLATERAL USE | | | |
| 2915694 | JPF | 775.00 | $930.00 | 1.2 |
| 6/19/2026 | ANALYSIS OF DRAFT PERIOD REPORTS FOR AFFILIATES NOT IN BANKRUPTCY | | | |
| 2915766 | JPF | 775.00 | $155.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/19/2026 | ANALYSIS OF CORRESPONDENCE FROM CHAD KURTZ RE LIST OF ENTITIES IN WHICH STUPIN HAS OWNERSHIP FOR PERIODIC REPORT | | | |
| 2915767 | JPF | 775.00 | $77.50 | 0.1 |
| 6/20/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: COMMITTEE CONFIDENTIALITY PROVISIONS | | | |
| 2915925 | DBG | 795.00 | $79.50 | 0.1 |
| 6/21/2026 | ANALYSIS OF CORRESPONDENCE KALISKI RE: MAHEJANI LIKELY PLEA IN CRIMINAL PROCEEDING | | | |
| 2915921 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | **EMAIL OR TEXT EXCHANGE WITH** C. KURTZ RE AMENDED SOFA | | | |
| 2920469 | CTP | 725.00 | $290.00 | 0.4 |
| 6/22/2026 | REVIEW AND REVISE MOR | | | |
| 2920470 | CTP | 725.00 | $362.50 | 0.5 |
| 6/22/2026 | PREPARATION OF MAY 2026 MOR | | | |
| 2915930 | DAMON | 300.00 | $210.00 | 0.7 |
| 6/22/2026 | CONFERENCE CALL WITH ANDREW AND JULIE RE: LA TIMES REPORT RE: BANKS | | | |
| 2915890 | DBG | 795.00 | $159.00 | 0.2 |
| 6/22/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: MOR | | | |
| 2915912 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: PRESENTATION TO COMMITTEE | | | |
| 2915995 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | TELEPHONE CONFERENCE W/ CLIENT DIP ACCOUNTS | | | |
| 2916156 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | **EMAIL OR TEXT EXCHANGE WITH** C. KURTZ RE AMENDED SOFA | | | |
| 2920473 | CTP | 725.00 | $72.50 | 0.1 |
| 6/23/2026 | **EMAIL OR TEXT EXCHANGE WITH** C. KURZ RE FORM 426 | | | |
| 2920474 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/23/2026 | COMMUNICATIONS RE AMENDED SOFA | | | |
| 2920475 | CTP | 725.00 | $435.00 | 0.6 |
| 6/23/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: INTERIM COMPENSATION MOTION | | | |
| 2916395 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | TELEPHONE CONFERENCE W/ CLIENT MOR | | | |
| 2916397 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | TELEPHONE CONFERENCE W/ CLIENT MOR DETAIL AND DATA | | | |
| 2916459 | DBG | 795.00 | $159.00 | 0.2 |
| 6/23/2026 | CONFERENCE CALL WITH PRESENTATION OF FINANCIAL INFORMATION TO COMMITTEE | | | |
| 2916461 | DBG | 795.00 | $318.00 | 0.4 |
| 6/23/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: FINANCIAL ADVISOR TO COMMITTEE | | | |
| 2916472 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | PREPARATION OF ANALYSIS AND PRESENTATION TO COMMITTEE RE: ASSETS AND CASE STRATEGY | | | |
| 2916492 | DBG | 795.00 | $2,146.50 | 2.7 |
| 6/23/2026 | REVIEW OF NOTES AND PREPARATIONS FOR MEETING WITH UCC. | | | |
| 2916496 | JMR | 750.00 | $225.00 | 0.3 |
| 6/24/2026 | **EMAIL OR TEXT EXCHANGE WITH** C. MACKLE RE STATUS | | | |
| 2920476 | CTP | 725.00 | $217.50 | 0.3 |
| 6/24/2026 | ANALYSIS OF AGENDA RE MEETING WITH COMMITTEE COUNSEL | | | |
| 2920477 | CTP | 725.00 | $72.50 | 0.1 |
| 6/24/2026 | PREPARATION OF AMENDED SOFA, SCHEDULES | | | |
| 2916677 | DAMON | 300.00 | $480.00 | 1.6 |
| 6/24/2026 | ZOOM MEETING WITH FORCE 10 RE: PRESENTATION TO COMMITTEE | | | |
| 2916678 | DBG | 795.00 | $1,033.50 | 1.3 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** 

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/24/2026 | PREPARATION OF PRESENTATION TO COMMITTEE | | | |
| 2916679 | DBG | 795.00 | $477.00 | 0.6 |
| 6/24/2026 | TELEPHONE CONFERENCE W/ CLIENT DIP BANK ACCOUNT INQUIRY RE: SOURCE OF FUNDS | | | |
| 2916683 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | PREPARATION OF CORRESPONDENCE CASSELBERRY RE: CAN'T PAY PRE-PETITION INTEREST IN LIGHT OF AUTOMATIC STAY | | | |
| 2916686 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: CREDITOR SERVICE | | | |
| 2916925 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | PREPARATION OF PRESENTATION FOR COMMITTEE RE: ASSETS AND FINANCIALS | | | |
| 2917067 | DBG | 795.00 | $1,272.00 | 1.6 |
| 6/24/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: COMMITTEE PRESENTATION AND STRATEGY VS. MAHENDER | | | |
| 2917069 | DBG | 795.00 | $318.00 | 0.4 |
| 6/24/2026 | REVIEW AND ANALYSIS OF ISSUES PERTAINING TO BK FILING OF ROMANOV. | | | |
| 2916933 | JMR | 750.00 | $150.00 | 0.2 |
| 6/25/2026 | **EMAIL OR TEXT EXCHANGE WITH** AMENDED SCHEDULES | | | |
| 2920479 | CTP | 725.00 | $362.50 | 0.5 |
| 6/25/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RE UTILITY COLLECTION ATTEMPTS | | | |
| 2920480 | CTP | 725.00 | $145.00 | 0.2 |
| 6/25/2026 | MEETING WITH COMMITTEE COUNSEL | | | |
| 2920481 | CTP | 725.00 | $507.50 | 0.7 |
| 6/25/2026 | CONFERENCE CALL WITH N. RUBIN RE: COMMITTEE MEETING | | | |
| 2917101 | DBG | 795.00 | $159.00 | 0.2 |
| 6/25/2026 | ANALYSIS OF DOCUMENTS AND PREPARE FOR COMMITTEE MEETING | | | |
| 2917102 | DBG | 795.00 | $636.00 | 0.8 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/25/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: MEETING WITH COMMITTEE PROFESSIONALS | | | |
| 2917103 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ZOOM MEETING WITH COMMITTEE RE: ASSETS AND STRATEGY | | | |
| 2917126 | DBG | 795.00 | $636.00 | 0.8 |
| 6/25/2026 | TELEPHONE CONFERENCE W/ CLIENT COMMITTEE POSITION AND REQUESTS | | | |
| 2917417 | DBG | 795.00 | $318.00 | 0.4 |
| 6/25/2026 | PREPARATION OF AMENDED SCHEDULES AND SOFA | | | |
| 2917418 | DBG | 795.00 | $556.50 | 0.7 |
| 6/26/2026 | ATTEND WEEKLY MEETING | | | |
| 2920483 | CTP | 725.00 | $942.50 | 1.3 |
| 6/26/2026 | COMMUNICATIONS RE AMENDED SCHEDULES AND SOFA RE FINALIZE SAME | | | |
| 2920484 | CTP | 725.00 | $1,450.00 | 2.0 |
| 6/26/2026 | ANALYSIS OF EMAIL EXCHANGES WITH D. SCHLECTER RE REMBA INTEERSTS | | | |
| 2920485 | CTP | 725.00 | $72.50 | 0.1 |
| 6/26/2026 | PREPARATION OF FORM 426 | | | |
| 2920486 | CTP | 725.00 | $1,450.00 | 2.0 |
| 6/26/2026 | REVIEW AND REVISE FORM 426 | | | |
| 2920487 | CTP | 725.00 | $362.50 | 0.5 |
| 6/26/2026 | ANALYSIS OF CORRESPONDENCE A. GREELY RE DEADLINE FOR KAPLAN 523 COMPLAINT | | | |
| 2920488 | CTP | 725.00 | $72.50 | 0.1 |
| 6/26/2026 | **EMAIL OR TEXT EXCHANGE WITH** R. LEIVA RE UTILITY NOTICES | | | |
| 2920489 | CTP | 725.00 | $145.00 | 0.2 |
| 6/26/2026 | CONFERENCE WITH CLIENT RE: SOFA AND SCHEDULES | | | |
| 2917477 | DBG | 795.00 | $556.50 | 0.7 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 59**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/26/2026 | PREPARATION OF SCHEDULES OF PAYMENTS TO CREDITORS AND INSIDERS AND SOFA AND SCHEDULE AMENDMENTS | | | |
| 2917517 | DBG | 795.00 | $397.50 | 0.5 |
| 6/26/2026 | TELEPHONE CONFERENCE W/ CLIENT NEED TO FILE STATUS REPORT WITH PLAN GOING FORWARD | | | |
| 2917522 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | TELEPHONICALLY ATTEND ALL HANDS MEETING RE: STATUS OF BK AND STATUS OF ADVERSARY PROCEEDINGS. | | | |
| 2917449 | JMR | 750.00 | $975.00 | 1.3 |
| 6/26/2026 | CONFERENCE WITH CLIENT AND FORCE 10 RE WEEKLY ALL-HANDS CALL RE GENERAL STATUS OF CASE AND CASE STRATEGY | | | |
| 2917489 | JPF | 775.00 | $1,162.50 | 1.5 |
| 6/26/2026 | PREPARATION OF AMENDED SUMMARY OF SCHEDULES AND SOFAS FOR FILING | | | |
| 2918701 | RM | 300.00 | $90.00 | 0.3 |
| 6/26/2026 | PREPARATION OF 19 FORM 426 - PERIODIC REPORT FOR FILING | | | |
| 2918702 | RM | 300.00 | $330.00 | 1.1 |
| 6/28/2026 | PREPARATION OF LETTER TO UTILITIES RE COLLECTION ATTEMPTS | | | |
| 2920490 | CTP | 725.00 | $435.00 | 0.6 |
| 6/28/2026 | **EMAIL OR TEXT EXCHANGE WITH** R. LEIVA RE FORM 426 | | | |
| 2920491 | CTP | 725.00 | $145.00 | 0.2 |
| 6/28/2026 | ATTEND TO RULE 2015.3 FORMS WITH DEBTORS AND FORCE 10 | | | |
| 2918106 | DBG | 795.00 | $318.00 | 0.4 |
| 6/29/2026 | COMMUNICATIONS RE FORM 426 | | | |
| 2920492 | CTP | 725.00 | $580.00 | 0.8 |
| 6/29/2026 | ANALYSIS OF NOTICE RE MOC | | | |
| 2920493 | CTP | 725.00 | $72.50 | 0.1 |
| 6/29/2026 | CONFERENCE WITH CLIENTS AND FORCE 10 RE: RULE 2015.3 DISCLOSURES | | | |
| 2917977 | DBG | 795.00 | $318.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 60**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/29/2026 | ANALYSIS OF DOCUMENTS FROM FORCE 10 RE: COMMITTEE PRESENTATION DOCS | | | |
| 2919448 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS NEED TO AMEND SCHEDULE F | | | |
| 2919452 | DBG | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | REVIEW LETTERS TO UTILITIES RE COLLECTION ATTEMPTS | | | |
| 2920497 | CTP | 725.00 | $362.50 | 0.5 |
| 6/30/2026 | FINALIZE FORM 426 | | | |
| 2920498 | CTP | 725.00 | $362.50 | 0.5 |
| 6/30/2026 | REVIEW AND REVISE UPDATED STATUS REPORT | | | |
| 2920499 | CTP | 725.00 | $217.50 | 0.3 |
| 6/30/2026 | PREPARATION OF UPDATED STATUS REPORT | | | |
| 2918890 | DBG | 795.00 | $1,828.50 | 2.3 |
| 6/30/2026 | ANALYSIS OF DOCUMENTS MICHEL LITIGATION AND STAY VIOLATION | | | |
| 2919010 | DBG | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | PREPARATION OF FORM 426 RE: RELATED COMPANY FINANCIALS | | | |
| 2919049 | DBG | 795.00 | $556.50 | 0.7 |
| 6/30/2026 | REVIEW AND REVISE UPDATED STATUS REPORT; FURTHER STREATEGIZE W/ DBG RE: SAME. | | | |
| 2918876 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | PREPARATION OF 12 LETTERS TO BE SENT VIA OVERNIGHT MAIL | | | |
| 2918694 | RM | 300.00 | $240.00 | 0.8 |
| 6/30/2026 | PREPARATION OF FINALIZE 19 FORM 426 - PERIODIC REPORTS FOR FILING | | | |
| 2919040 | RM | 300.00 | $270.00 | 0.9 |
| 7/1/2026 | ANALYSIS OF CERTIFICATE RE FORM 426 AND COMMENT ON SAME | | | |
| 2929507 | CTP | 725.00 | $145.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/1/2026 | ANALYSIS OF EMAIL EXCHANGES RE STATUS REPORT | | | |
| 2929509 | CTP | 725.00 | $145.00 | 0.2 |
| 7/1/2026 | PREPARATION OF UPDATED STATUS REPORT AND SUPPORTING EXHIBITS | | | |
| 2918964 | DBG | 795.00 | $1,033.50 | 1.3 |
| 7/1/2026 | TELEPHONE CONFERENCE W/ CLIENT STATUS REPORT | | | |
| 2918965 | DBG | 795.00 | $159.00 | 0.2 |
| 7/1/2026 | TELEPHONE CONFERENCE WITH N RUBIN RE: DISCUSSIONS WITH COMMITTEE RE: BK PROCESS | | | |
| 2919313 | DBG | 795.00 | $159.00 | 0.2 |
| 7/1/2026 | TELEPHONE CONFERENCE W/ CLIENT CREDITOR INQUIRIES | | | |
| 2919316 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | FURTHER REVIEW AND REVISE STATUS REPORT TO BE FILED IN MAIN BK MATTER. | | | |
| 2918905 | JMR | 750.00 | $300.00 | 0.4 |
| 7/1/2026 | PREPARATION OF DECLARATION OF SERVICE OF 19 FORM 426 - PERIODIC REPORTS FOR FILING AND SERVICE | | | |
| 2919041 | RM | 300.00 | $120.00 | 0.4 |
| 7/1/2026 | PREPARATION OF UPDATED STATUS REPORT FOR FILING | | | |
| 2922534 | RM | 300.00 | $60.00 | 0.2 |
| 7/2/2026 | ANALYSIS OF EMAIL EXCHANGE RE K. KAPLAN IN SCHEDULES | | | |
| 2929518 | CTP | 725.00 | $72.50 | 0.1 |
| 7/2/2026 | ANALYSIS OF DOCUMENTS FROM FTI RE: DOCUMENT REQUEST FOR COMMITTEE DUE DILIGENCE | | | |
| 2919447 | DBG | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | PREPARATION OF AMENDED SCHEDULE F | | | |
| 2919453 | DBG | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | TELEPHONE CONFERENCE W/ CLIENT COMPILING RESPONSIVE DOCS FOR FTI PER REQUEST | | | |
| 2919472 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 7/2/2026 | PREPARATION OF AMENDED SUMMARY OF SCHEDULE E/F AND MML FOR FILING | | | |
| 2922551 | RM | 300.00 | $60.00 | 0.2 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE FTI RE: DUE DILIGENCE RECORDS | | | |
| 2920753 | DBG | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | CONFERENCE CALL WITH CPA RE: PROEPRTY AND TAX ANALYSIS TO DETERMINE POTENTIAL TAX OBLIGATIONS | | | |
| 2921032 | DBG | 795.00 | $636.00 | 0.8 |
| 7/6/2026 | TELEPHONE CONFERENCE W/ CLIENT COMMITTEE DOCUMENT REQUESTS AND PRIORITIES TO PROVIDE DOCS | | | |
| 2921034 | DBG | 795.00 | $238.50 | 0.3 |
| 7/7/2026 | ANALYSIS OF EMAIL EXCHANGES RE SKOLEN GROUP | | | |
| 2929608 | CTP | 725.00 | $72.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONEJO VALLEY CONTINUED STATUS CONFERENCE | | | |
| 2921814 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE RE ROMANOV CASE | | | |
| 2929658 | CTP | 725.00 | $72.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE MECHANICS BANK RE SCHEDULES | | | |
| 2929670 | CTP | 725.00 | $72.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS STORY ABOUT BLACKHAWK AND EMAIL TO WRITER RE: CORRECTING FALSE RECORD | | | |
| 2921759 | DBG | 795.00 | $238.50 | 0.3 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: DEMAND FOR EVARISTE PAYMENT | | | |
| 2921780 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | TELEPHONE CONFERENCE W/ CLIENT RE: REVISING SCHEDULES | | | |
| 2922170 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE UST RE: REAL PROPERTY INSURANCE | | | |
| 2925022 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/10/2026 | ANALYSIS OF CORRESPONDENCE RE COASTLINE PAYMENTS | | | |
| 2929694 | CTP | 725.00 | $72.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF CORRESPONDENCE UPDATED INSURANCE | | | |
| 2929699 | CTP | 725.00 | $72.50 | 0.1 |
| 7/10/2026 | CONFERENCE WITH CLIENT AND FORCE 10 RE STATUS | | | |
| 2929732 | CTP | 725.00 | $1,015.00 | 1.4 |
| 7/10/2026 | ZOOM CALL WITH DEBTORS RE: BK REQUIREMENTS, OPERATIONS AND CASH COLLATERAL | | | |
| 2922135 | DBG | 795.00 | $1,192.50 | 1.5 |
| 7/10/2026 | PREPARATION OF INSIDER COMP FORM | | | |
| 2922153 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS FROM FORCE 10 RE: UPDATED INSURANCE POLICY | | | |
| 2925018 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | CONFERENCE WITH CLIENT AND FORCE 10 RE WEEKLY ALL-HANDS CASE STRATEGY, CASH COLLATERAL, AND AFFILIATE PROPERTY MEETING | | | |
| 2922105 | JPF | 775.00 | $1,162.50 | 1.5 |
| 7/13/2026 | CONFERENCE CALL WITH PREPARING RESPONSIVE DOCS FOR COMMITTEE | | | |
| 2922801 | DBG | 795.00 | $318.00 | 0.4 |
| 7/14/2026 | ANALYSIS OF DOCUMENTS AND PREPARE DOCS FOR COMMITTEE PER REQUEST | | | |
| 2922840 | DBG | 795.00 | $715.50 | 0.9 |
| 7/14/2026 | ZOOM MEETING AND PREPARE DOCS FOR COMMITTEE FA | | | |
| 2922983 | DBG | 795.00 | $556.50 | 0.7 |
| 7/14/2026 | RESEARCH REGARDING COURT TENTATIVE ON CH 11 STATUS CONFERENCE | | | |
| 2922986 | DBG | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | TELEPHONE CONF. W/ CREDITORS GOMEZ RE: CASE STATUS | | | |
| 2923006 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 64**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE J. WALSH RE: REVIEW OF FACTUAL STORY ASSERTIONS | | | |
| 2923170 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | ANALYSIS OF EMAIL EXCHANGES RE MECHANICS BANK ISSUES RE MOR | | | |
| 2929802 | CTP | 725.00 | $72.50 | 0.1 |
| 7/16/2026 | ANALYSIS OF CORRESPONDENCE B. KAPLAN RE: MECHANIC'S BANKS ACCOUNTS | | | |
| 2923434 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | ANALYSIS OF DOCUMENTS MECHANICS BANK STATEMENTS FOR PRE-PETITION ACCOUNTS | | | |
| 2923706 | DBG | 795.00 | $79.50 | 0.1 |
| 7/17/2026 | CONFERENCE WITH CLIENT AND FORCE 10 RE STATUS | | | |
| 2929812 | CTP | 725.00 | $1,450.00 | 2.0 |
| 7/17/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE POC/POI | | | |
| 2929820 | CTP | 725.00 | $217.50 | 0.3 |
| 7/17/2026 | DRAFT JUNE 2026 MOR | | | |
| 2923710 | DAMON | 300.00 | $240.00 | 0.8 |
| 7/17/2026 | MEETING WITH CLIENTS RE: PENDING MOTIONS AND ADDRESSING CASE STRATEGY | | | |
| 2923718 | DBG | 795.00 | $1,590.00 | 2.0 |
| 7/17/2026 | CONFERENCE WITH CLIENT AND FORCE 10 RE CASE STRATEGY, CASH COLLATERAL, ZIONS BANK, WESTERN ALLIANCE BANK LITIGATION | | | |
| 2923634 | JPF | 775.00 | $1,550.00 | 2.0 |
| 7/17/2026 | PREPARATION OF CASE MANAGEMENT STATEMENT FOR FILING | | | |
| 2924409 | RM | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF MOTION FOR LEAVE TO FILE SUPPLEMENTAL OPPOSITION FOR FILING | | | |
| 2924419 | RM | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF DECLARATION OF JOSEPH M. ROTHBERG IN SUPPORT OF MOTION FOR LEAVE TO FILE SUPPLEMENTAL OPPOSITION FOR FILING | | | |
| 2924420 | RM | 300.00 | $60.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 65**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/18/2026 | CONFERENCE CALL WITH ANDREW RE: ESTATE FUNDS AND PRUDENT USE OF RESOURCES | | | |
| 2924036 | DBG | 795.00 | $477.00 | 0.6 |
| 7/19/2026 | ANALYSIS OF CORRESPONDENCE J. KALINSKI RE: IRS AUDIT PREPARATION | | | |
| 2924038 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE MOR | | | |
| 2929838 | CTP | 725.00 | $290.00 | 0.4 |
| 7/20/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: JUNE MOR | | | |
| 2924026 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF CORRESPONDENCE DICE RE: IRS AUDIT | | | |
| 2924037 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | TELEPHONE CONF. W/ CREDITORS CASE STATUS | | | |
| 2924216 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS FROM FORCE 10 RE: INSIDER PAYMENTS | | | |
| 2924276 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF HOTEL LAGUNA CLOSING STATEMENT | | | |
| 2923976 | JPF | 775.00 | $77.50 | 0.1 |
| 7/20/2026 | PREPARATION OF REQUEST FOR NEF | | | |
| 2925803 | KYC | 300.00 | $30.00 | 0.1 |
| 7/20/2026 | PREPARATION OF NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS AND EXHIBITS FOR FILING | | | |
| 2924422 | RM | 300.00 | $360.00 | 1.2 |
| 7/21/2026 | FURTHER EMAIL EXCHANGES RE MOR | | | |
| 2929839 | CTP | 725.00 | $217.50 | 0.3 |
| 7/21/2026 | PREPARATION OF JUNE 2026 MOR | | | |
| 2924382 | DAMON | 300.00 | $120.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**



**From Date** **4/17/2026**
**To Date** **9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/21/2026 | CONFERENCE CALL WITH NICK AND CHAD RE: MOR DISCLOSURES RE: TRANSFERS | | | |
| 2924254 | DBG | 795.00 | $238.50 | 0.3 |
| 7/21/2026 | ANALYSIS OF CORRESPONDENCE A. MALO RE: BANC OF CALIFORNIA BANK ACCOUNTS | | | |
| 2924690 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE RE: QUESTIONS RE: EXEMPTIONS | | | |
| 2925015 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | PREPARATION OF ORDER TO LODGE RE: ORDER GRANTING MOTION FOR LEAVE AND NOTICE OF LODGMENT FOR FILING | | | |
| 2924425 | RM | 300.00 | $60.00 | 0.2 |
| 7/21/2026 | PREPARATION OF EXHIBITS [PART 1,2,3] TO NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS FOR FILING | | | |
| 2924429 | RM | 300.00 | $240.00 | 0.8 |
| 7/22/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: BANK ACCOUNTS | | | |
| 2924740 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE POC/POI | | | |
| 2929900 | CTP | 725.00 | $145.00 | 0.2 |
| 7/23/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: COMMITTEE REQUESTS | | | |
| 2924976 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | PREPARATION OF CORRESPONDENCE CLIENTS RE: INFO TO BE PROVIDED TO COMMITTEE TO INVESTIGATE EXEMPTIONS | | | |
| 2925016 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | PREPARATION OF DOCS FOR UST RE: UPDATED INSURANCE DECLARATIONS | | | |
| 2925017 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | REVIEW AND PREPARE AGENDA ITEMS FOR ALL HANDS MEETING. | | | |
| 2924824 | JMR | 750.00 | $150.00 | 0.2 |
| 7/23/2026 | ANALYSIS OF CORRESPONDENCE TO FORCE 10 RE STATE COURT LITIGATION ISSUES FOR GROUP AGENDA STRATEGY CALL | | | |
| 2924843 | JPF | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 67**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/24/2026 | CONFERENCE CALL WITH CLIENT AND FORCE 10 RE STATUS | | | |
| 2929888 | CTP | 725.00 | $1,160.00 | 1.6 |
| 7/24/2026 | ANALYSIS OF CORRESPONDENCES RE A. TIPPIE RETENTION | | | |
| 2929903 | CTP | 725.00 | $72.50 | 0.1 |
| 7/24/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: EXEMPTIONS AND RESPOND | | | |
| 2925136 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | PREPARATION OF CORRESPONDENCE A. MALO RE: BANK ACCOUNTS | | | |
| 2925158 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | ANALYSIS OF DOCUMENTS FROM J. KIM RE: STIP TO EXTEND DEADLINE TO OBJECT TO EXEMPTIONS | | | |
| 2925847 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | TELEPHONE CONFERENCE W/ CLIENT CLAIM OF EXEMPTIONS AND COMMITTEE INVESTIGATION | | | |
| 2925848 | DBG | 795.00 | $159.00 | 0.2 |
| 7/24/2026 | TELEPHONICALLY ATTEND WEEKLY ALL HANDS COORDINATION MEETING WITH TEAM AND CLIENTS. | | | |
| 2925097 | JMR | 750.00 | $1,200.00 | 1.6 |
| 7/24/2026 | FURTHER COORDINATE RE: REQUEST FROM CREDITOR'S COMMITTEE RE: INFORMATION AND DOCUMENT REQUESTS RELATED TO CLAIMS OF EXEMPTION. | | | |
| 2925148 | JMR | 750.00 | $300.00 | 0.4 |
| 7/24/2026 | CONFERENCE WITH FORCE 10 AND CLIENT RE WEEKLY CALL AND STRATEGY SESSION | | | |
| 2925091 | JPF | 775.00 | $1,240.00 | 1.6 |
| 7/24/2026 | ANALYSIS OF CORRESPONDENCE TO BANC OF CALIFORNIA RE CLOSING OF BANK ACCOUNTS FOR CENTURY GROUP LLC AND MOVING FUNDS | | | |
| 2925093 | JPF | 775.00 | $77.50 | 0.1 |
| 7/24/2026 | ANALYSIS OF CORRESPONDENCE FROM COMMITTEE COUNSEL RE INQUIRY AND VALUATIONS FOR CLAIMED EXEMPTIONS | | | |
| 2925153 | JPF | 775.00 | $77.50 | 0.1 |
| 7/25/2026 | CONFERENCE CALL WITH ANDREW AND JULIE RE: GATHERING INFO RE: PERSONAL PROPERTY FOR COMMITTEE PER REQUEST RE: EXEMPTIONS | | | |
| 2925849 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 68**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/27/2026 | CONFERENCE CALL WITH ANDREW AND JULIE RE: COMMITTEE QUESTIONS RE: PERSONAL PROPERTY AND EXEMPTIONS | | | |
| 2925402 | DBG | 795.00 | $238.50 | 0.3 |
| 7/27/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: PERSONAL PROPERTY VALUATIONS | | | |
| 2925403 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS ORDER EXTENDING DEADLINE FOR COMMITTEE TO OBJECT TO EXEMPTIONS | | | |
| 2925732 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | PREPARATION OF DOCS FOR COMMITTEE RE: CONFIRMATION OF SOCIAL SECURITY PAYMENTS | | | |
| 2925864 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ATTEND TO ISSUES RE: ALLEGED LOANS FROM ARVIELO PROPERTIES AND RESPONSE TO COMMITTEE ALLEGATIONS | | | |
| 2926097 | DBG | 795.00 | $477.00 | 0.6 |
| 7/28/2026 | PREPARATION OF CORRESPONDENCE ACCOUNTANT RE: RECONCILIATION ON ARVIELO PROPERTIES | | | |
| 2926123 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | ANALYSIS OF DOCUMENTS FROM GIBSON RE: PAYMENT DEMAND IN VIOLATION OF STAY | | | |
| 2926298 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | PREPARATION OF AGENDA TO ADDRESS ISSUES FOR WEEKLY MEETING | | | |
| 2926318 | DBG | 795.00 | $159.00 | 0.2 |
| 7/29/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: EXEMPTION DISCUSSION | | | |
| 2926357 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF DOCUMENTS EVARISTE TAX RETURN | | | |
| 2926463 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | TELEPHONE CONF. W/ OPP COUNSEL J. KIM RE: EXEMPTIONS AND PERSONAL PROPERTY ASSETS | | | |
| 2926609 | DBG | 795.00 | $238.50 | 0.3 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE KALINSKY RE: UPDATE ON IRS AUDIT | | | |
| 2927381 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** 10/20/2026 Page # 69

**CASE # 11155**

From Date 4/17/2026
To Date 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/31/2026 | CONFERENCE WITH CLIENT AND FORCE 10 RE STATUS | | | |
| 2929940 | CTP | 725.00 | $1,015.00 | 1.4 |
| 7/31/2026 | ANALYSIS OF EMAIL EXCHANGES WITH D. SCHLECTER RE DOCUMENT REQUESTS | | | |
| 2929944 | CTP | 725.00 | $72.50 | 0.1 |
| 7/31/2026 | ZOOM MEETING WITH CLIENTS TO ADDRESS COMMITTEE AND CREDITOR INQUIRIES, GATHER RECORDS, CASH COLLATERAL AND SALE PROCESS | | | |
| 2927171 | DBG | 795.00 | $1,192.50 | 1.5 |
| 7/31/2026 | TELEPHONE CONFERENCE W/ CLIENT PERSONAL PROPERTY ASSETS AND EXEMPTIONS | | | |
| 2927553 | DBG | 795.00 | $79.50 | 0.1 |
| 7/31/2026 | CONFERENCE WITH FORCE 10 AND ANDREW STUPIN RE LITIGATION, PLAN EXCLUSIVITY, AND CASH COLLATERAL | | | |
| 2927144 | JPF | 775.00 | $1,085.00 | 1.4 |
| 8/1/2026 | ANALYSIS OF CORRESPONDENCE R. KAPLAN RE: AMENDING SCHEDULES | | | |
| 2933556 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE EMAIL EXCHANGES RE CANTOR GROUP RECEIVER DISCOVERY | | | |
| 2937252 | CTP | 725.00 | $145.00 | 0.2 |
| 8/3/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: STATUS OF FORECLOSURES | | | |
| 2928288 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | TELEPHONE CONFERENCE W/ CLIENT ALESSANDRO GROUP | | | |
| 2928510 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: CREI BANK STATEMENTS TO SUPPORT TRANSFERS | | | |
| 2933567 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF EMAIL EXCHANGES RE METRO BANK CD | | | |
| 2937302 | CTP | 725.00 | $72.50 | 0.1 |
| 8/5/2026 | **EMAIL OR TEXT EXCHANGE WITH** DBG RE STATUS | | | |
| 2937303 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE FORCE 10 RE UCC INQUIRIES | | | |
| 2937304 | CTP | 725.00 | $145.00 | 0.2 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE B. FOSTER RE: COMMITTEE FA INQUIRIES | | | |
| 2930657 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: CANTOR TRANSFERS IN RESPONSE TO WAB RECEIVER REQUEST | | | |
| 2930692 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE KALINSKY RE: IRS REQUEST FOR ADDL INFO PER AUDIT | | | |
| 2930696 | DBG | 795.00 | $79.50 | 0.1 |
| 8/6/2026 | CONFERENCE CALL WITH TAX AUDIT AND ADDL RECORDS SOUGHT | | | |
| 2933583 | DBG | 795.00 | $238.50 | 0.3 |
| 8/6/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: TAX RETURNS | | | |
| 2933586 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | TELEPHONE CONFERENCE W/ CLIENT COMMUNICATIONS RECORDS PRESERVATION | | | |
| 2930644 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: COMMITTEE REQUESTS FOR INFO | | | |
| 2933551 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | PREPARATION OF DOCS FOR CLIENT RE: MOR'S | | | |
| 2931021 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS FALSE ARTICLE IN LA TIMES RE: 901 SANTA MONICA | | | |
| 2931059 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | PREPARATION OF CORRESPONDENCE KYRA AND HOWARD RE: FORECLOSURE SALE FOR ALLESANDRO GROUP | | | |
| 2931099 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS FROM NICK RE: RESPONSES TO COMMITTEE INQUIRIES RE: TWIN TOWERS | | | |
| 2930701 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** | **10/20/2026** | **Page # 71**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/12/2026 | ANALYSIS OF CORRESPONDENCE IRA RE: COMMITTEE DUE DILIGENCE | | | |
| 2931255 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | CONFERENCE CALL WITH COMMITTEE COUNSEL AND FA'S RE: REPORTING AND FINANCIALS | | | |
| 2931493 | DBG | 795.00 | $477.00 | 0.6 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS FROM IRA RE: AGENDA FOR DISCUSSION | | | |
| 2931648 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | PREPARATION OF RESPONSE TO WESTERN ALLIANCE BANKS MOTION TO DISMISS OR CONVERT CASE IN CHINO CENTRAL FOR FILING | | | |
| 2931306 | RM | 300.00 | $60.00 | 0.2 |
| 8/13/2026 | CONFERENCE CALL WITH NICK AND JOE RE: RESPONDING TO COMMITTEE INQUIRIES | | | |
| 2931775 | DBG | 795.00 | $397.50 | 0.5 |
| 8/13/2026 | DEBRIEF RE RESULTS OF SKOLEM GROUP341A | | | |
| 2931608 | JMR | 750.00 | $150.00 | 0.2 |
| 8/13/2026 | PREPARATION OF SUGGESTION OF BK IN NYC SUPREME COURT FOR FILING | | | |
| 2932900 | RM | 300.00 | $60.00 | 0.2 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE CLIETN RE: ALESSANDRO FORECLOURE | | | |
| 2932622 | DBG | 795.00 | $79.50 | 0.1 |
| 8/15/2026 | ANALYSIS OF EMAIL EXCHANGES OF ANY RP LEASES WITH DEBTORS AS LESSEES | | | |
| 2937311 | CTP | 725.00 | $145.00 | 0.2 |
| 8/17/2026 | EMAIL EXCHANGES RE STATUS REPORT | | | |
| 2937513 | CTP | 725.00 | $435.00 | 0.6 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE M. SPECTOR RE DOCUMENT REQUESTS | | | |
| 2937514 | CTP | 725.00 | $290.00 | 0.4 |
| 8/17/2026 | ANALYSIS OF EMAIL EXCHANGES RE WF ACCOUNT FOR MOTHER | | | |
| 2937517 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/17/2026 | ANALYSIS OF UCC SEARCH FROM UCC | | | |
| 2937518 | CTP | 725.00 | $72.50 | 0.1 |
| 8/17/2026 | TELEPHONE CONFERENCE W/ CLIENT ADDL PROPERTY FORECLOSURES AND NEED TO PROTECT; KYRA DISCUSSION | | | |
| 2932207 | DBG | 795.00 | $238.50 | 0.3 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE FTI RE: PERIODIC REPORTING TO COMMITTEE | | | |
| 2932489 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | PREPARATION OF CORRESPONDENCE STATUS REPORT FOR COURT | | | |
| 2932497 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: WELLS FARGO ACCOUNT | | | |
| 2932588 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | ANALYSIS OF EMAIL EXCHANGES RE WF ACCOUNT FOR MOTHER | | | |
| 2937519 | CTP | 725.00 | $72.50 | 0.1 |
| 8/18/2026 | ANALYSIS OF EMAIL EXCHANGES RE M. SPECTOR DOCUMENT REQUESTS | | | |
| 2937520 | CTP | 725.00 | $72.50 | 0.1 |
| 8/18/2026 | EMAIL EXCHANGES RE STATUS REPORT | | | |
| 2937521 | CTP | 725.00 | $290.00 | 0.4 |
| 8/18/2026 | ANALYSIS OF EMAIL FROM UCC COUNSEL RE STATUS RPORT | | | |
| 2937522 | CTP | 725.00 | $72.50 | 0.1 |
| 8/18/2026 | PREPARATION OF STATUS REPORT | | | |
| 2937523 | CTP | 725.00 | $1,450.00 | 2.0 |
| 8/18/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: UPCOMING STATUS CONFERENCE | | | |
| 2932535 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | TELEPHONE CONFERENCE W/ CLIENT COMMITTEE DOCUMENTATION | | | |
| 2932573 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/18/2026 | PREPARATION OF CH 11 STATUS REPORT | | | |
| 2932776 | DBG | 795.00 | $477.00 | 0.6 |
| 8/18/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: STATUS REPORT | | | |
| 2932867 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: PROPERTY OF BK ESTATE | | | |
| 2932875 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | PREPARE LITIGATION UPDATE TO INCLUDE IN STATUS REPORT. | | | |
| 2932756 | JMR | 750.00 | $975.00 | 1.3 |
| 8/18/2026 | COMMS W/ CLIENT RE: DIP ACCOUNTS. | | | |
| 2932817 | JMR | 750.00 | $150.00 | 0.2 |
| 8/18/2026 | PREPARATION OF STATUS CONFERENCE REPORT RE CASH COLLATERAL ISSUES | | | |
| 2932729 | JPF | 775.00 | $155.00 | 0.2 |
| 8/19/2026 | ANALYSIS OF ISSUES WITH DBG RE STATUS REPORT | | | |
| 2937792 | CTP | 725.00 | $72.50 | 0.1 |
| 8/19/2026 | PREPARATION OF CORRESPONDENCE UCC COUNSEL RE STATUS REPORT | | | |
| 2937795 | CTP | 725.00 | $72.50 | 0.1 |
| 8/19/2026 | REVIEW MOR AND EMAIL EXCHANGES RE SAME | | | |
| 2937797 | CTP | 725.00 | $290.00 | 0.4 |
| 8/19/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE STATUS REPORT | | | |
| 2937799 | CTP | 725.00 | $145.00 | 0.2 |
| 8/19/2026 | **EMAIL OR TEXT EXCHANGE WITH** DEBTORS RE STATUS REPORT | | | |
| 2937800 | CTP | 725.00 | $145.00 | 0.2 |
| 8/19/2026 | REVIEW AND REVISE AND FINALIZE STATUS REPORT | | | |
| 2937806 | CTP | 725.00 | $362.50 | 0.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/19/2026 | DRAFT JULY 2026 MOR | | | |
| 2932967 | DAMON | 300.00 | $210.00 | 0.7 |
| 8/19/2026 | PREPARATION OF DEBTORS' UPDATED STATUS REPORT; DECLARATIONS OF ANDREW STUPIN AND JULIE STUPIN IN SUPPORT THEREOF | | | |
| 2933007 | DAMON | 300.00 | $120.00 | 0.4 |
| 8/19/2026 | PREPARATION OF CH 11 STATUS REPORT WITH UPDATED INFO | | | |
| 2932878 | DBG | 795.00 | $556.50 | 0.7 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS DRAFT MOR AND PREPARE COMMENTS | | | |
| 2932913 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS NOTICE OF DEFAULT AND DISCUSS | | | |
| 2933483 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS FROM F10 RE: INFO FOR STATUS REPORT | | | |
| 2933485 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: PERSONAL PROPERTY ASSETS | | | |
| 2933504 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF CH.11 STATUS REPORT | | | |
| 2933064 | JPF | 775.00 | $77.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: TAX AUDIT | | | |
| 2933398 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | TELEPHONE CONFERENCE W/ CLIENT TURNOVER OF INFORMATION FROM PRIOR ACCOUNTANT | | | |
| 2933401 | DBG | 795.00 | $159.00 | 0.2 |
| 8/20/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: BUDGETING FOR COMMITTEE | | | |
| 2933419 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: PERSONAL PROPERTY INVENTORY | | | |
| 2933505 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/21/2026 | REVIEW AND FINALIZE MOR | | | |
| 2937817 | CTP | 725.00 | $145.00 | 0.2 |
| 8/21/2026 | PREPARATION OF CORRESPONDENCE COMMITTEE RE: PERSONAL PROPERTY VALUATIONS AND INVENTORY | | | |
| 2933506 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: TWIN TOWER TURNOVER OF FUNDS | | | |
| 2933554 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | TELEPHONE CONFERENCE W/ CLIENT TURNOVER OF TWIN TOWERS FUNDS | | | |
| 2933591 | DBG | 795.00 | $159.00 | 0.2 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS PROPOSED STIP FROM COMMITTEE TO EXTEND EXEMPTION OBJECTION DEADLINE | | | |
| 2934199 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS NOTICE OF TRUSTEE'S SALE RE: CEDAR | | | |
| 2934288 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | PREPARATION OF JULY MONTHLY OPERATING REPORT | | | |
| 2935037 | VII | 300.00 | $30.00 | 0.1 |
| 8/25/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE RE: PERSONAL PROPER DISCLOSURE AND VALUATION FOR COMMITTEE | | | |
| 2934100 | DBG | 795.00 | $159.00 | 0.2 |
| 8/25/2026 | ZOOM MEETING WITH F10 RE: REPORTING TO CANTOR RECEIVER | | | |
| 2934193 | DBG | 795.00 | $318.00 | 0.4 |
| 8/25/2026 | ANALYSIS OF CORRESPONDENCE FTI RE: TWIN TOWERS ACCOUNTING | | | |
| 2934195 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | PREPARATION OF STIP FOR COMMITTEE RE: EXEMPTION OBJECTIONS | | | |
| 2934198 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF CORRESPONDENCES WITH RECEIVER'S COUNSEL RE DOCUMENT REQUESTS | | | |
| 2937853 | CTP | 725.00 | $145.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 76**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/26/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE; PERSONAL PROPERTY AND DISCUSS | | | |
| 2934678 | DBG | 795.00 | $159.00 | 0.2 |
| 8/26/2026 | ANALYSIS OF CORRESPONDENCE KALINSKI RE: TAX AUDIT | | | |
| 2934771 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | RESEARCH REGARDING PAYMENTS TO STUPIN FROM CANTOR ENTITIES | | | |
| 2934772 | DBG | 795.00 | $318.00 | 0.4 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: MEMORABILIA AND JEWELRY AND DISCUSS | | | |
| 2934805 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS FROM AMIR RE: CANTOR TRANSFERS | | | |
| 2934806 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | **EMAIL OR TEXT EXCHANGE WITH** JPF RE STATUS CONFERENCE | | | |
| 2937857 | CTP | 725.00 | $72.50 | 0.1 |
| 8/27/2026 | ANALYSIS OF DOCUMENTS FROM ANDREW RE: PROOF OF PAYMENT FROM CANTOR TO NANO | | | |
| 2934797 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | PREPARATION OF DOCS FOR COMMITTEE RE: PERSONAL PROPERTY INVENTORY | | | |
| 2934804 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: PRESERVATION OF ESTATE ASSETS | | | |
| 2934898 | DBG | 795.00 | $159.00 | 0.2 |
| 8/27/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER EXTENDING DEADLINE FOR COMMITTEE TO OBJECT TO EXEMPTIONS | | | |
| 2935078 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: VALUATION OF PERSONAL PROPERTY ASSETS | | | |
| 2938754 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | REIVEW OF NEWLY FILED CLAIMS; STRATEGIZE RE: RESPONSES TO SAME. | | | |
| 2935320 | JMR | 750.00 | $450.00 | 0.6 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/28/2026 | TELEPHONE CONFERENCE WITH JOE ROTHBERG AND NICK RUBIN RE INFORMATION REQUEST FROM COMMITTEE AND CASE STATUS GENERALLY | | | |
| 2935237 | JPF | 775.00 | $310.00 | 0.4 |
| 8/31/2026 | ANALYSIS OF CORRESPONDENCE COMERICA BANK | | | |
| 2937996 | CTP | 725.00 | $72.50 | 0.1 |
| 8/31/2026 | TELEPHONE CONFERENCE W/ CLIENT COMMITTEE DOCUMENT REQUEST | | | |
| 2938816 | DBG | 795.00 | $159.00 | 0.2 |
| 9/1/2026 | ANALYSIS OF TENTATIVE RE SC AND CIRCULATE | | | |
| 2946055 | CTP | 725.00 | $145.00 | 0.2 |
| 9/1/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: STATUS CONFERENCE | | | |
| 2941220 | DBG | 795.00 | $79.50 | 0.1 |
| 9/2/2026 | CONFERENCE CALL WITH STATUS CONFERENCE AND CONTINUANCE | | | |
| 2941230 | DBG | 795.00 | $159.00 | 0.2 |
| 9/3/2026 | ANALYSIS OF DOCUMENTS DEMAND FOR TURNOVER OF FILES | | | |
| 2944950 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | ANALYSIS OF CORRESPONDENCE HOROUPIAN RE: POSTPONEMENT OF SALES BY WAB | | | |
| 2939916 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | TELEPHONE CONFERENCE WITH ROB GOE RE ROSECRANS LLC OPERATING AGREEMENT | | | |
| 2936777 | JPF | 775.00 | $155.00 | 0.2 |
| 9/4/2026 | **EMAIL OR TEXT EXCHANGE WITH** NICK RUBIN AND JOE ROTHBERG RE ROSECRANS LLC OPERATING AGREEMENT AND SECURED CREDITOR PERFECTION ISSUE | | | |
| 2936778 | JPF | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF CORRESPONDENCE RE PP | | | |
| 2946269 | CTP | 725.00 | $72.50 | 0.1 |
| 9/8/2026 | PREPARATION OF CORRESPONDENCE ANDREW AND JULIE RE: PERSONAL PROPERTY INVENTORY AND VALUATION FOR COMMITTEE | | | |
| 2938935 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| Date / ID | Description / Staff | Rate | Amount | Hours |
|---|---|---|---|---|
| 9/10/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE RE: PERSONAL PROPERTY LIST FOR COMMITTEE | | | |
| 2939569 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: ESTATE ASSETS AND PROCEDURE TO SAFEGUARD ASSETS | | | |
| 2939571 | DBG | 795.00 | $318.00 | 0.4 |
| 9/10/2026 | ANALYSIS OF CORRESPONDENCE NICK RE: ISSUES TO ADDRESS ON WEEKLY CALL | | | |
| 2939633 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | REVIEW OF LATEST DEVELOPMENTS / PREP FOR ALL HANDS CALL W/ FINANCIAL ANALYSIS'S / REVIEW ISSUES AND PREPARE AGENDA ITEMS. | | | |
| 2939621 | JMR | 750.00 | $225.00 | 0.3 |
| 9/11/2026 | ATTEND CASE MEETING | | | |
| 2946396 | CTP | 725.00 | $942.50 | 1.3 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE JULIE STUPIN RE: ALL HANDS MEETING ISSUES | | | |
| 2939676 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ALL HANDS MEETING WITH CLIENT RE: ISSUES TO ADDRESS, CREDITOR INQUIRIES AND COMMITTEE REPORTING | | | |
| 2939776 | DBG | 795.00 | $795.00 | 1.0 |
| 9/11/2026 | ATTEND ALL HANDS ZOOM W/ CLIENT TEAM. | | | |
| 2939690 | JMR | 750.00 | $1,050.00 | 1.4 |
| 9/11/2026 | ANALYSIS OF WEEKLY CALL AGENDA FOR MEETING WITH STUPINS | | | |
| 2939733 | JPF | 775.00 | $77.50 | 0.1 |
| 9/11/2026 | CONFERENCE WITH STUPINS, FORCE 10, JOE ROTHBERG, DAVID GOLUBCHIK, AND CARMELA PAGAY RE GENERAL ISSUES, CASH COLLATERAL, BUDGETS, USE OF FUNDS, AND LITIGATION | | | |
| 2939734 | JPF | 775.00 | $1,085.00 | 1.4 |
| 9/15/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: PROPERTY VALUATIONS AND CASH FLOWS | | | |
| 2940424 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: PERSONAL PROPERTY INVENTORY | | | |
| 2941187 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** | **10/20/2026** | **Page # 79**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/16/2026 | PREPARATION OF CORRESPONDENCE RAY AVER RE: STAY VIOLATION IN ACH PAYMENTS | | | |
| 2941193 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE FINANCIAL DISCUSSIONS WITH COMMITTEE | | | |
| 2941162 | DBG | 795.00 | $159.00 | 0.2 |
| 9/18/2026 | TELEPHONE CONFERENCE W/ CLIENT ANDREW RE: PERSONAL PROPERTY INVENTORY | | | |
| 2941328 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: PERSONAL PROPERTY INVENTORY AND VALUATION | | | |
| 2941708 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: INSURANCE IS CURRENT | | | |
| 2941731 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE FROM COMMITTEE COUNSEL RE DEADLINE TO OBJECT TO EXEMPTIONS AND DEADLINE TO OBJECT TO PROOFS OF CLAIM | | | |
| 2941421 | JPF | 775.00 | $77.50 | 0.1 |
| 9/21/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE MOR | | | |
| 2946700 | CTP | 725.00 | $72.50 | 0.1 |
| 9/21/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: PERSONAL PROPERTY AND DISCUSS | | | |
| 2944941 | DBG | 795.00 | $79.50 | 0.1 |
| 9/21/2026 | ANALYSIS OF DOCUMENTS PERSONAL PROPERTY PURSES AND JEWELRY OF CLIENT | | | |
| 2947551 | DBG | 795.00 | $79.50 | 0.1 |
| 9/22/2026 | REVIEW MOR | | | |
| 2946731 | CTP | 725.00 | $145.00 | 0.2 |
| 9/22/2026 | DRAFT AUGUST 2026 MOR | | | |
| 2942125 | DAMON | 300.00 | $180.00 | 0.6 |
| 9/22/2026 | TELEPHONE CONFERENCE W/ CLIENT PERSONAL PROPERTY INVENTORY | | | |
| 2942239 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 80**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/22/2026 | ANALYSIS OF DOCUMENTS DRAFT MOR | | | |
| 2942257 | DBG | 795.00 | $79.50 | 0.1 |
| 9/22/2026 | ANALYSIS OF DOCUMENTS FROM J. KIM RE: STIP TO EXTEND OBJECTION DEADLINE | | | |
| 2947554 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | ANALYSIS OF EQUITY INTEREST AND K-1 RELATED THERETO FOR ALESANDRO EQUITY | | | |
| 2942315 | JPF | 775.00 | $77.50 | 0.1 |
| 9/24/2026 | REVIEW AND FINALIZE MOR | | | |
| 2946761 | CTP | 725.00 | $145.00 | 0.2 |
| 9/24/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: PERSONAL PROPERTY EXEMPTIONS | | | |
| 2942584 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | PREPARATION OF STIP TO EXTEND COMMITTEE OBJECTION DEADLINE | | | |
| 2944899 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | PREPARATION OF PERSONAL PROPERTY INVENTORY AND ESTIMATED VALUES FOR COMMITTEE | | | |
| 2944904 | DBG | 795.00 | $159.00 | 0.2 |
| 9/25/2026 | CONFERENCE WITH CLIENTS AND FORCE 10 RE STATUS | | | |
| 2946790 | CTP | 725.00 | $1,450.00 | 2.0 |
| 9/25/2026 | ZOOM CALL RE: WEEKLY UPDATE AND ACTION ITEMS | | | |
| 2943167 | DBG | 795.00 | $1,192.50 | 1.5 |
| 9/25/2026 | ANALYSIS OF DOCUMENTS COURT ORDER EXTENDING EXEMPTION OBJECTION DEADLINE FOR COMMITTEE | | | |
| 2943254 | DBG | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | CONFERENCE WITH ANDREW STUPIN, JULIE STUPIN, AND FORCE 10 RE ALL-HANDS CALL RE LITIGATION AND BANKRUPTCY ISSUES, INCLUDING CASH COLLATERAL | | | |
| 2942776 | JPF | 775.00 | $1,162.50 | 1.5 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE RUBIN RE: CREI TRANSFERS AND DISCUSS | | | |
| 2944785 | DBG | 795.00 | $318.00 | 0.4 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 9/28/2026 | ANALYSIS OF DOCUMENTS LOAP TO PARTNER ANALYSIS | | | |
| 2944788 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: NEED APPRAISALS OF PERSONAL PROPERTY ASSETS | | | |
| 2944801 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | ZOOM MEETING WITH F10 RE: CASH FLOW AND USE OF FUNDS | | | |
| 2943501 | DBG | 795.00 | $397.50 | 0.5 |
| 9/29/2026 | TELEPHONE CONFERENCE WITH J. KIM RE: PERSONAL PROPERTY AND EXEMPTIONS | | | |
| 2943502 | DBG | 795.00 | $318.00 | 0.4 |
| 9/29/2026 | TELEPHONE CONFERENCE W/ CLIENT ANDREW RE: USE OF ESTATE FUNDS | | | |
| 2943526 | DBG | 795.00 | $238.50 | 0.3 |
| 9/29/2026 | PREPARATION OF CORRESPONDENCE CLIENTS RE: COMMITTEE POSITION ON PERSONAL PROPERTY ASSETS AND NEED FOR VALUATIONS | | | |
| 2943695 | DBG | 795.00 | $159.00 | 0.2 |
| 9/29/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: PERSONAL PROPERTY INSPECTION | | | |
| 2943990 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | TELEPHONE CONFERENCE W/ CLIENT HOME INSPECTION BY COMMITTEE | | | |
| 2943780 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | TELEPHONE CONFERENCE W/ CLIENT ESTATE FUNDS | | | |
| 2943837 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | PREPARATION OF CORRESPONDENCE J. KIM RE: INSPECTION OF PERSONAL PROPERTY BY COMMITTEEE | | | |
| 2943989 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$182,731.00** | **265.6** |

**05 - CLAIMS ADMIN. AND OBJECTIONS**

| | | | | |
|---|---|---|---|---|
| 4/23/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: IRS CLAIM | | | |
| 2900431 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**

**CASE # 11155**



**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/27/2026 | ANALYSIS OF CORRESPONDENCE AMIR (TRIGLD) RE: FRAUDULENT LOANS AND RESPOND | | | |
| 2901068 | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | ANALYSIS OF CORRESPONDENCE M. MARINO RE: ALLEN MATKINS CLAIM AND RESPOND | | | |
| 2901269 | DBG | 795.00 | $79.50 | 0.1 |
| 4/29/2026 | ANALYSIS OF DOCUMENTS ALLEN MATKINS INVOICES FOR CLAIMS ANALYSIS | | | |
| 2901779 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF DOCUMENTS IRS PROOF OF CLAIM | | | |
| 2901777 | DBG | 795.00 | $79.50 | 0.1 |
| 5/1/2026 | ANALYSIS OF CORRESPONDENCE AMIR RE: BANK DEBT | | | |
| 2902389 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS PREFERRED BANK PROOF OF CLAIM | | | |
| 2904411 | DBG | 795.00 | $79.50 | 0.1 |
| 5/7/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS RE: ENTERPRISE BANK LITIGATION AND COLLECTION ACTION | | | |
| 2905447 | DBG | 795.00 | $238.50 | 0.3 |
| 5/7/2026 | ANALYSIS OF CORRESPONDENCE GROUSSMAN RE: CLAIM PROCESS AND RESPOND | | | |
| 2905518 | DBG | 795.00 | $79.50 | 0.1 |
| 5/7/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: LITIGATION CLAIM AND PAYOUT FROM EVARISTE | | | |
| 2905532 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | ANALYSIS OF DOCUMENTS PROOF OF SECOND CLAIM OF PREFERRED BANK | | | |
| 2905567 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF CORRESPONDENCE RE WAB POC | | | |
| 2912735 | CTP | 725.00 | $72.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS WAB PROOF OF CLAIM | | | |
| 2906265 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 83**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/13/2026 | EXCHANGES WITH ALLEN MATKINS RE: ASSERTED CLAIMS AND EVARISTE OBLIGATION | | | |
| 2906378 | DBG | 795.00 | $238.50 | 0.3 |
| 5/13/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF PAGLIA | | | |
| 2906582 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF CONEJO INVESTORS | | | |
| 2906593 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | INITIAL REVIEW AND ANALYSIS OF WESTERN ALLIANCE BANK'S CLAIM AND CALCULATIONS RELATING THERETO. | | | |
| 2906370 | JMR | 750.00 | $150.00 | 0.2 |
| 5/13/2026 | REVIEW OF CLAIM BY K. PAGLIA / STRATEGZIE W/ DBG RE: PUNITIVE DAMAGES CLAIM INCLUDED THEREIN. | | | |
| 2906545 | JMR | 750.00 | $225.00 | 0.3 |
| 5/14/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF BANC OF CALIFORNIA | | | |
| 2907310 | DBG | 795.00 | $79.50 | 0.1 |
| 5/14/2026 | ANALYSIS OF DOCUMENTS PROOF FO CLAIM OF ZIONS BANK | | | |
| 2907312 | DBG | 795.00 | $79.50 | 0.1 |
| 5/14/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF G. MARCIL | | | |
| 2907313 | DBG | 795.00 | $79.50 | 0.1 |
| 5/14/2026 | INITIAL REVIEW AND ANALYSIS OF CREDITOR'S CLAIM FILED BY G. MARCIL. | | | |
| 2906737 | JMR | 750.00 | $150.00 | 0.2 |
| 5/14/2026 | INITIAL REVIEW AND ANALYSIS OF CREDITOR'S CLAIM FILED BY ZIONS BANCORPORATION. | | | |
| 2906738 | JMR | 750.00 | $150.00 | 0.2 |
| 5/18/2026 | ANALYSIS OF CORRESPONDENCE T. NORMANDIN RE: COASTLINE LOANS CLAIM | | | |
| 2907300 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF CORRESPONDENCE R. SOKOL RE: CREDITOR CLAIMS | | | |
| 2907301 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** | **10/20/2026** | **Page # 84**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/19/2026 | PREPARATION OF CORRESPONDENCE AMIR RE: REMOVAL OF FRAUDULENT LIENS ON PROPERTIES | | | |
| 2907556 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | ANALYSIS OF DOCUMENTS NANO LOAN MODIFICATION DOCS | | | |
| 2907645 | DBG | 795.00 | $79.50 | 0.1 |
| 5/20/2026 | ANALYSIS OF DOCUMENTS CLAIM OF MARK GENIS | | | |
| 2908092 | DBG | 795.00 | $79.50 | 0.1 |
| 5/20/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF DAN GENIS | | | |
| 2908094 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | ANALYSIS OF DOCUMENTS LBC3 PROOF OF CLAIM | | | |
| 2908095 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | TELEPHONE CONFERENCE W/ CLIENT CREDITOR FILED PROOFS OF CLAIM | | | |
| 2908109 | DBG | 795.00 | $79.50 | 0.1 |
| 5/26/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: PAGLIA CLAIM AND PROVIDE SUPPORT | | | |
| 2908951 | DBG | 795.00 | $79.50 | 0.1 |
| 5/27/2026 | ANALYSIS OF DOCUMENTS RE: K. PAGLIA CLAIM AND EMAIL TO D. WOOD RE: SUPPORT | | | |
| 2908879 | DBG | 795.00 | $238.50 | 0.3 |
| 5/28/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF JULIE KAPLAN | | | |
| 2910640 | DBG | 795.00 | $79.50 | 0.1 |
| 5/29/2026 | ANALYSIS OF CORRESPONDENCE FROM SCE RE: PRE-PETITION UTILITY CLAIMS | | | |
| 2909565 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE RE: MO HANIKER AWARD | | | |
| 2910626 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | PREPARATION OF CORRESPONDENCE AMIR RE: ACCOUNTING OF ALLEGED DEBT TO CANTOR | | | |
| 2910644 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 85**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/1/2026 | ANALYSIS OF DOCUMENTS FROM AMIR RE: ACCOUNTING FOR ALLEGED DEBT ON CENTURY GROUP LOAN | | | |
| 2911824 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS SECURED PROMISSORY NOTES | | | |
| 2911853 | DBG | 795.00 | $159.00 | 0.2 |
| 6/3/2026 | ANALYSIS OF CORRESPONDENCES RE OBJECTION TO K. PAGLIA CLAIM | | | |
| 2920372 | CTP | 725.00 | $72.50 | 0.1 |
| 6/3/2026 | TELEPHONE CONFERENCE WITH C. WARD RE: MO HANIKER CLAIM | | | |
| 2911448 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF FTB | | | |
| 2911716 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: OBJECTING TO PAGLIA CLAIM | | | |
| 2911776 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | RESEARCH REGARDING BASIS FOR ALLEGED SECURITY INTERESTS WITH INVESTOR PROMISSORY NOTES | | | |
| 2911855 | DBG | 795.00 | $397.50 | 0.5 |
| 6/5/2026 | TELEPHONE CONFERENCE W/ CLIENT RECONCILIATION OF CREDITOR DEBTS | | | |
| 2912051 | DBG | 795.00 | $238.50 | 0.3 |
| 6/5/2026 | ANALYSIS OF DOCUMENTS AND PREPARE SCHEDULE OF PROPERTIES AND SECURED CLAIMS RELATED THERETO | | | |
| 2912892 | DBG | 795.00 | $954.00 | 1.2 |
| 6/11/2026 | COMMUNICATIONS RE FILING OF CLAIMS IN RELATED BK CASES | | | |
| 2920394 | CTP | 725.00 | $217.50 | 0.3 |
| 6/15/2026 | ANALYSIS OF DOCUMENTS ADDL CEDAR LOAN IN FAVOR OF GOMEZ AND DISCUSS | | | |
| 2914571 | DBG | 795.00 | $318.00 | 0.4 |
| 6/15/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE STUPIN RE: CLAIM OBJECTION | | | |
| 2915020 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 86**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/16/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: SCE CLAIMS ON PROPERTIES | | | |
| 2914822 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF IRS | | | |
| 2915164 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: EVARISTE CLAIM | | | |
| 2915580 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | PREPARATION OF BAR DATE NOTICE | | | |
| 2920449 | CTP | 725.00 | $290.00 | 0.4 |
| 6/19/2026 | REVIEW AND FINALIZE BAR DATE NOTICE | | | |
| 2920450 | CTP | 725.00 | $145.00 | 0.2 |
| 6/19/2026 | PREPARATION OF NOTICE OF BAR DATE FOR FILING PROOFS OF CLAIM IN A CHAPTER 11 CASE [LBR 3003-1] | | | |
| 2915747 | DAMON | 300.00 | $150.00 | 0.5 |
| 6/19/2026 | TELEPHONE CONFERENCE W/ CLIENT CHRISTOPHER GOMEZ DEED | | | |
| 2915737 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | TELEPHONE CONFERENCE W/ CLIENT LOAN FOR HOTEL LAGUNA | | | |
| 2916164 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: PROOFS OF CLAIMS IN RELATED CASES | | | |
| 2916474 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS PROOFS OF CLAIM FILED TO DATE | | | |
| 2916680 | DBG | 795.00 | $318.00 | 0.4 |
| 6/24/2026 | PREPARATION OF DOCS FOR CLIENT RE: IRS PROOF OF CLAIM | | | |
| 2916682 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | CONFERENCE CALL WITH CLIENT RE: CLAIM PROCESS AND CREDITOR NEED TO FILE CLAIMS | | | |
| 2916832 | DBG | 795.00 | $318.00 | 0.4 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/24/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF CITIBANK | | | |
| 2916926 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF IRVINE RANCH WATER DISTRICT | | | |
| 2917144 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ANALYSIS OF CORRESPONDENCE SKOLEN LENDER RE: GUARANTY CLAIM | | | |
| 2917145 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | ANALYSIS OF CORRESPONDENCE FROM D> BLAKE RE: GROUSSMAN CLAIMS AND RESPOND | | | |
| 2917519 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | TELEPHONE CONF. W/ OPP COUNSEL PROOF OF CLAIM PROCESS AND DEADLINE | | | |
| 2917520 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | ANALYSIS OF DOCUMENTS RE: REMBA CLAIMS AND PLEDGES OF INTERESTS AND DISCUSS | | | |
| 2917557 | DBG | 795.00 | $159.00 | 0.2 |
| 6/26/2026 | ANALYSIS OF DOCUMENTS FROM D. SCHECTER RE: LOAN AND PLEDGE AGREEMENTS AND DISCUSS | | | |
| 2919515 | DBG | 795.00 | $159.00 | 0.2 |
| 6/29/2026 | COMMUNICATIONS RE PROOFS OF CLAIM OR INTEREST IN RELATED BKS | | | |
| 2920495 | CTP | 725.00 | $725.00 | 1.0 |
| 6/29/2026 | TELEPHONE CONFERENCE W/ CLIENT PREPARING PROOFS OF CLAIM AND INTEREST IN RELATED CASES | | | |
| 2917980 | DBG | 795.00 | $238.50 | 0.3 |
| 6/29/2026 | TELEPHONE CONF. W/ OPP COUNSEL SPECTOR RE: KAPLAN LOANS | | | |
| 2918057 | DBG | 795.00 | $238.50 | 0.3 |
| 6/29/2026 | ANALYSIS OF CORRESPONDENCE ASSERTING CLAIMS AGAINST RAMANUJAN AND RESPOND | | | |
| 2918124 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: PAYMENT OF PAGLIA CLAIM | | | |
| 2918125 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 88**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/29/2026 | TELEPHONE CONFERENCE W/ CLIENT DR. KAPLAN CLAIM RECONCILIATION | | | |
| 2918126 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | CONFERENCE CALL WITH CLAIMS ANALYSIS RE: SECUREDS AND INVESTORS | | | |
| 2918554 | DBG | 795.00 | $397.50 | 0.5 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS K-1'S FOR CLAIMS AND INTERESTS OF RELATED ENTITIES | | | |
| 2919449 | DBG | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | ANALYSIS OF AND REVISION OF PROOFS OF CLAIM AND INTEREST IN RELATED BKS | | | |
| 2920496 | CTP | 725.00 | $1,087.50 | 1.5 |
| 6/30/2026 | TELEPHONE CONFERENCE W/ CLIENT PROOF OF INTEREST AND PROOF OF CLAIMS IN PENDING CASES | | | |
| 2919014 | DBG | 795.00 | $238.50 | 0.3 |
| 6/30/2026 | ANALYSIS OF CORRESPONDENCE S. ALBRIGHT RE: GOMEZ SECURED CLAIM | | | |
| 2919028 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | COMMUNICATIONS RE POC/POI IN RELATED CASES AND FINALIZE SAME | | | |
| 2929497 | CTP | 725.00 | $1,087.50 | 1.5 |
| 7/1/2026 | PREPARATION OF PROOFS OF CLAIMS AND PROOFS OF INTEREST IN RELATED CASES | | | |
| 2918967 | DBG | 795.00 | $318.00 | 0.4 |
| 7/1/2026 | TELEPHONE CONF. W/ OPP COUNSEL S. ALBRIGHT RE: COLUMBIA SECURED DEBT | | | |
| 2919032 | DBG | 795.00 | $159.00 | 0.2 |
| 7/1/2026 | CONFERENCE CALL WITH TIPPIE RE: WAB ASSERTED SECURED CLAIMS AND NEED TO ADJUDICATE | | | |
| 2919045 | DBG | 795.00 | $238.50 | 0.3 |
| 7/1/2026 | PREPARATION OF PROOF OF CLAIM [RAMANJUN] FOR FILING | | | |
| 2922541 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOF OF INTEREST [RAMANJUN] FOR FILING | | | |
| 2922542 | RM | 300.00 | $30.00 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** | **10/20/2026** | **Page # 89**

**CASE # 11155** | **From Date 4/17/2026** | **To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/1/2026 | PREPARATION OF PROOF OF CLAIM [RAYMOND GROUP] FOR FILING | | | |
| 2922543 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOF OF INTEREST [RAYMOND GROUP] FOR FILING | | | |
| 2922544 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOF OF CLAIM [YNEZ SHOPS] FOR FILING | | | |
| 2922545 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOF OF INTEREST [YNEZ SHOPS] FOR FILING | | | |
| 2922546 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOF OF CLAIM [TEMECULA TOWN] FOR FILING | | | |
| 2922547 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOF OF INTEREST [TEMECULA TOWN] FOR FILING | | | |
| 2922548 | RM | 300.00 | $30.00 | 0.1 |
| 7/2/2026 | PREPARATION OF LIST OF POCS/POIS TO BE FILED | | | |
| 2929526 | CTP | 725.00 | $290.00 | 0.4 |
| 7/6/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF ORANGE COUNTY TAX COLLECTOR | | | |
| 2921036 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | PREPARATION OF CORRESPONDENCE RE SCHEDULE RE POC/POI FILING | | | |
| 2929595 | CTP | 725.00 | $217.50 | 0.3 |
| 7/7/2026 | ANALYSIS OF OC TAX CLAIM | | | |
| 2929602 | CTP | 725.00 | $72.50 | 0.1 |
| 7/7/2026 | PREPARATION OF CORRESPONDENCE CLIENT AND FORCE 10 RE: TAX RECONCILIATION | | | |
| 2921042 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF DOCUMENTS ACCOUNTING FOR FIRST BANK SECURED CLAIM LOANS | | | |
| 2921381 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/8/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE POC/POI | | | |
| 2929634 | CTP | 725.00 | $290.00 | 0.4 |
| 7/8/2026 | PREPARATION OF ADDL CLAIMS TO ASSERT FOR RELATED CASES | | | |
| 2921827 | DBG | 795.00 | $159.00 | 0.2 |
| 7/9/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE POC/POI | | | |
| 2929673 | CTP | 725.00 | $290.00 | 0.4 |
| 7/9/2026 | PREPARATION OF PROOF OF CLAIM - HILBERT GROUP LLC | | | |
| 2921908 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/9/2026 | PREPARATION OF PROOF OF INTEREST - HILBERT GROUP LLC | | | |
| 2922145 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS FROM KAPLAN RE: MECHANICS BANKS CLAIMS | | | |
| 2922179 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS FIRST BANK PROOF OF CLAIM | | | |
| 2922181 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | PREPARATION OF PROOF OF CLAIM - CHINO CENTRAL GROUP, LLC | | | |
| 2922146 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/10/2026 | PREPARATION OF PROOF OF INTEREST - CHINO CENTRAL GROUP, LLC | | | |
| 2922147 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/10/2026 | PREPARATION OF PROOF OF CLAIM - CANTOR GROUP III, LLC | | | |
| 2922157 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/10/2026 | PREPARATION OF PROOF OF INTEREST - CANTOR GROUP III, LLC | | | |
| 2922158 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/10/2026 | PREPARATION OF PROOF OF CLAIM - PLAZA CONTINENTAL GROUP LLC | | | |
| 2922159 | DAMON | 300.00 | $60.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 91**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/10/2026 | PREPARATION OF PROOF OF INTEREST - PLAZA CONTINENTAL GROUP LLC | | | |
| 2922160 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/10/2026 | TELEPHONE CONFERENCE W/ CLIENT MERCHANTS BANK CLAIMS | | | |
| 2922084 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | PREPARATION OF CORRESPONDENCE B. KAPLAN RE: AMENDING SCHEDULES TO INCLUDE MECHANICS BANK CLAIMS | | | |
| 2922180 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF COLUMBIA BANK | | | |
| 2922701 | DBG | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | ARRANGE FOR SERVICE OF BAR DATE NOTICE TO ADDED CREDITORS AND REVIEW OF SERVICE PACKAGE | | | |
| 2929748 | CTP | 725.00 | $362.50 | 0.5 |
| 7/14/2026 | CALLS WITH NUMEROUS CREDITORS RE: CLAIMS PROCESS | | | |
| 2922984 | DBG | 795.00 | $318.00 | 0.4 |
| 7/14/2026 | ANALYSIS OF DOCUMENTS GOMES RE: PLEDGES AND NOTES | | | |
| 2923181 | DBG | 795.00 | $159.00 | 0.2 |
| 7/15/2026 | DRAFT DECLARATION OF SERVICE RE: DKT 105 | | | |
| 2923185 | DAMON | 300.00 | $90.00 | 0.3 |
| 7/15/2026 | PREPARATION OF DECLARATION OF SERVICE RE: DKT 105 | | | |
| 2923253 | DAMON | 300.00 | $90.00 | 0.3 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE M. GOMES RE: SECURED CLAIM | | | |
| 2925006 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | RESEARCH REGARDING PERFECTION OF SECURITY INTERESTS BY INVESTORS IN DEBTOR'S MEMBERSHIP INTERESTS IN ENTITIES | | | |
| 2923435 | DBG | 795.00 | $477.00 | 0.6 |
| 7/16/2026 | ANALYSIS OF UNSECURED CLAIM ISSUE FOR LOANS SECURED BY LLC MEMBERSHIP INTERESTS BUT FOR WHICH UCC-1 FILING STATEMENT WAS NOT RECORDED | | | |
| 2923549 | JPF | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/17/2026 | PREPARATION OF PROOF OF CLAIM - GLOBAL PREMIER REGENCY PALMS OXNARD, LP | | | |
| 2923816 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF PROOF OF INTEREST - GLOBAL PREMIER REGENCY PALMS OXNARD, LP | | | |
| 2923817 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF PROOF OF CLAIM - RANCHO COLTON GROUP, LLC | | | |
| 2923818 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF PROOF OF INTEREST - RANCHO COLTON GROUP, LLC | | | |
| 2923819 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF PROOF OF CLAIM - RAMANUJAN GROUP MOM LLC | | | |
| 2923820 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | PREPARATION OF PROOF OF INTEREST - RAMANUJAN GROUP MOM LLC | | | |
| 2923821 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/17/2026 | ANALYSIS OF DOCUMENTS UCC SEARCHES RE: SECURED CLAIMS | | | |
| 2923727 | DBG | 795.00 | $238.50 | 0.3 |
| 7/17/2026 | ANALYSIS OF CORRESPONDENCE M. GOMEZ RE: PROOF OF CLAIM AND RESPOND | | | |
| 2923791 | DBG | 795.00 | $79.50 | 0.1 |
| 7/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL D. SCHEER RE: BANK SECURED CLAIM | | | |
| 2923792 | DBG | 795.00 | $159.00 | 0.2 |
| 7/17/2026 | ANALYSIS OF UCC LIEN SEARCH RESULTS FOR STUPINS | | | |
| 2923854 | JPF | 775.00 | $77.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF EMAIL EXCHANGES RE RANCHO COLTON POC/POI AND RESPONSE TO SAME | | | |
| 2929827 | CTP | 725.00 | $217.50 | 0.3 |
| 7/20/2026 | TELEPHONE CONFERENCE W/ CLIENT PROOFS OF CLAIM AND DEFICIENCY GUARANTY CLAIMS | | | |
| 2924018 | DBG | 795.00 | $397.50 | 0.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/20/2026 | PREPARATION OF PROOF OF CLAIMS AND INTERESTS IN RELATED CASES | | | |
| 2924217 | DBG | 795.00 | $238.50 | 0.3 |
| 7/21/2026 | ANALYSIS OF DOCUMENTS FROM J. STUPIN RE: SECURED CLAIMS | | | |
| 2924688 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | TELEPHONE CONFERENCE W/ CLIENT NANO EXTENSION OF NOTE | | | |
| 2924705 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | ANALYSIS OF DOCUMENTS MECHANICS BANK DEFAULT NOTICES | | | |
| 2924706 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | ANALYSIS OF DOCUMENTS CARANO PROOF OF CLAIM | | | |
| 2925013 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | TELEPHONE CONFERENCE W/ CLIENT GOMES CLAIM | | | |
| 2924750 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | ANALYSIS OF CORRESPONDENCE FORCE 10 RE: PROOFS OF CLAIM AND INTEREST | | | |
| 2924860 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: LOAN WITH BANC OF CALIFORNIA | | | |
| 2924898 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | ANALYSIS OF DOCUMENTS PAGLIA PROOFS OF CLAIM | | | |
| 2924981 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | PREPARATION OF PROOF OF CLAIM - SDRES PARTNERS LLC | | | |
| 2925237 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/24/2026 | PREPARATION OF PROOF OF CLAIM - CANTOR GROUP, LLC | | | |
| 2925238 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/24/2026 | PREPARATION OF PROOF OF INTEREST - CANTOR GROUP, LLC | | | |
| 2925239 | DAMON | 300.00 | $60.00 | 0.2 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/24/2026 | PREPARATION OF PROOF OF CLAIM - CONEJO RIVERSIDE GROUP, LLC | | | |
| 2925240 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/24/2026 | PREPARATION OF PROOF OF INTEREST - CONEJO RIVERSIDE GROUP, LLC | | | |
| 2925241 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/27/2026 | CONFERENCE CALL WITH S. GUBNER RE: WAB AND ZIONS CLAIMS AND STRATEGY FOR CLAIM OBJECTIONS | | | |
| 2925762 | DBG | 795.00 | $397.50 | 0.5 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: ASSERTED CLAIM FOR EVERISTE | | | |
| 2925826 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | TELEPHONE CONFERENCE W/ CLIENT MEDIATION WITH ALLEN MATKINS RE: CLAIM DISPUTE | | | |
| 2926471 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | PREPARATION OF DOCS FOR D. SCHLECTER RE: PROOF OF INTERESTS IN RELATED INVESTMENTS | | | |
| 2926483 | DBG | 795.00 | $238.50 | 0.3 |
| 7/30/2026 | ANALYSIS OF DOCUMENTS ADDL CLAIMS IN RANCHO COLTON CASE | | | |
| 2926612 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | TELEPHONE CONFERENCE W/ CLIENT US METRO BANK CLAIM | | | |
| 2926643 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: BASIS FOR OBJECTION TO PAGLIA CLAIM | | | |
| 2927387 | DBG | 795.00 | $79.50 | 0.1 |
| 7/31/2026 | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: CLAIM OBJECTIONS | | | |
| 2927094 | DBG | 795.00 | $79.50 | 0.1 |
| 7/31/2026 | PREPARATION OF CORRESPONDENCE DAVID WOOD RE: SUPPORT THAT PAGLIA CLAIMS PAID | | | |
| 2927395 | DBG | 795.00 | $79.50 | 0.1 |
| 7/31/2026 | REVIEW COMMS FROM PAGLIA'S COUNSEL RE: INVESTIGATION OF BASIS FOR CLAIM. | | | |
| 2927418 | JMR | 750.00 | $150.00 | 0.2 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/31/2026 | REVIEW OF COMMS WITH COUNSEL FOR PAGLIAS RE: CLAIM AND BACKUP DOCUMENTATION FOR SAME. | | | |
| 2927534 | JMR | 750.00 | $225.00 | 0.3 |
| 8/1/2026 | ANALYSIS OF CORRESPONDENCE METRO BANK ACCOUNTING FOR OFFSET SECURED CLAIM | | | |
| 2933559 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | PREPARATION OF CLAIM DOCS | | | |
| 2928280 | DBG | 795.00 | $318.00 | 0.4 |
| 8/3/2026 | TELEPHONE CONFERENCE W/ CLIENT CREDITOR CLAIMS | | | |
| 2928282 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE M. MARINO RE: MEDIATION RE: ALLEN MATKINS CLAIM | | | |
| 2928401 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF DOCUMENTS KIM SANKEY PROOF OF CLAIM | | | |
| 2929031 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: CREI LIENS ON ASSETS | | | |
| 2933578 | DBG | 795.00 | $79.50 | 0.1 |
| 8/6/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: KAPLAN ANALYSIS OF CLAIMS | | | |
| 2933582 | DBG | 795.00 | $79.50 | 0.1 |
| 8/6/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: VIA LIDO SECURED DEBT | | | |
| 2933585 | DBG | 795.00 | $79.50 | 0.1 |
| 8/7/2026 | DRAFT EMAIL TO JAMS RE: POTENTIAL MEDIATOR RE: ALLEN MATKINS CLAIM. | | | |
| 2930334 | JMR | 750.00 | $150.00 | 0.2 |
| 8/11/2026 | CONFERENCE CALL WITH J. KIM RE: CREDITOR CLAIMS AND ANALYSIS OF BEST AND WORST CASE SITUATIONS | | | |
| 2930994 | DBG | 795.00 | $397.50 | 0.5 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: UCC SEARCHES TO DETERMINE SECURED CLAIMS ON LLC'S | | | |
| 2931130 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 96**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/11/2026 | ANALYSIS OF DOCUMENTS KAPLAN CLAIMS AND DOCUMENT PRODUCTION AND DISCUSS | | | |
| 2933552 | DBG | 795.00 | $159.00 | 0.2 |
| 8/12/2026 | FOLLOW UP COMMS TO COUNSEL FOR MARCIL / ALLEN MATKINS RE: POTENTIAL MEDIATION. | | | |
| 2931401 | JMR | 750.00 | $75.00 | 0.1 |
| 8/14/2026 | TELEPHONE CONFERENCE WITH SVETLANA RE: SUBMITTING CLAIM | | | |
| 2932624 | DBG | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF VL VENTURES | | | |
| 2932630 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | TELEPHONE CONFERENCE W/ CLIENT GOMEZ CLAIM | | | |
| 2932474 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF DOCUMENTS UCC SEARCH BY COMMITTEE RE: RELATED ENTITIES | | | |
| 2932591 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | PREPARATION OF DOCS FOR SPECTOR REE: KAPLAN LOANS | | | |
| 2932575 | DBG | 795.00 | $238.50 | 0.3 |
| 8/19/2026 | ANALYSIS OF CORRESPONDENCE GOMEZ RE: SECURED CLAIM | | | |
| 2932884 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS DEBRA HILTON PROOF OF CLAIM | | | |
| 2933400 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF MECHANIC'S BANK | | | |
| 2933420 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF CORRESPONDENCE R. GOE RE: KIM SANKEY SECURED CLAIM | | | |
| 2933423 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | ANALYSIS OF DOCUMENTS SANKEY CLAIM DOES | | | |
| 2933455 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/21/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF MO HORNAKAR | | | |
| 2933542 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | INITIAL REVIEW AND ANALYSIS OF CLAIM FILED BY HONARKAR VS. STUPIN ESTATE; STRATEGIZE RE: RESPONDING TO SAME. | | | |
| 2933667 | JMR | 750.00 | $150.00 | 0.2 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS B OF A PROOF OF CLAIM | | | |
| 2934285 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF ELIZON | | | |
| 2934295 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF ECRE2 | | | |
| 2934296 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF REMBA FAMILY TRUST | | | |
| 2934297 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF BELLA ATTIX TRUST | | | |
| 2934300 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | REVIEW AND ANLAYSIS OF CLAIMS BY COLOBIANCI / DISCUSSIONS WITH CLIENT RE: SAME. | | | |
| 2933893 | JMR | 750.00 | $150.00 | 0.2 |
| 8/25/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF COMERICA BANK | | | |
| 2934197 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | FURTHER REVIEW OF 4G WIRELESS CLAIM / REVIEW OF ARBITRATION DECISION / STRATEGIZE AND COORDINATE RE: DRAFTING OF CLAIM OBJECTION. | | | |
| 2934093 | JMR | 750.00 | $450.00 | 0.6 |
| 8/25/2026 | RESPOND TO MEMO FROM J. ROTHBERG RE OBJECTING TO ARBITRATION AWARD FAVORING 4G | | | |
| 2934147 | MGD | 750.00 | $150.00 | 0.2 |
| 8/26/2026 | ANALYSIS OF CORRESPONDENCE RE NANO BANK POC | | | |
| 2937851 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/26/2026 | ANALYSIS OF CORRESPONDENCE DBG RE CLAIM OBJECTIONS DEADLINE | | | |
| 2937852 | CTP | 725.00 | $72.50 | 0.1 |
| 8/26/2026 | PREPARATION OF DOCS FOR CLIENT RE: CLAIMS RE: SKOLEM GUARANTIES | | | |
| 2934434 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS ROCKET MORTGAGE PROOF OF CLAIM | | | |
| 2934438 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS MARCIL PROOF OF CLAIM | | | |
| 2934476 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | PREPARATION OF CORRESPONDENCE TO CLIENT AND F10 RE: CLAIM OBJECTIONS | | | |
| 2934567 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS IN PREPARATION FOR CLAIM OBJECTIONS | | | |
| 2934568 | DBG | 795.00 | $477.00 | 0.6 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS EVERGREEN PROOF OF CLAIM | | | |
| 2934790 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS GOMEZ PROOF OF CLAIM | | | |
| 2934803 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS B OF A PROOF OF CLAIM | | | |
| 2934807 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS RAYHAUN PROOF OF CLAIM | | | |
| 2934808 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | REVIEW OF RECENT PROOF OF CLAIMS FILED IN STUPIN BK. | | | |
| 2934915 | JMR | 750.00 | $225.00 | 0.3 |
| 8/27/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS RE: EXTENSION OF CLAIMS BAR DATE | | | |
| 2934780 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/27/2026 | ANALYSIS OF DOCUMENTS PMF PROOF OF CLAIM | | | |
| 2934823 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | ANALYSIS OF DOCUMENTS FROM D. MIRCHEFF RE: DERIVATIVE CLAIMS OF ARVIELOS AND RELATED PARTIES | | | |
| 2935134 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | REVIEW OF DRAFT DERIVATIVE CLAIMS PREPARE FOR CENTURY / BROADWAY / OAK CENTER BY STRATEGIZE RE: ARIELOS' DERIVATIVE CLAIMS VS. ANDREW STUPIN. | | | |
| 2935096 | JMR | 750.00 | $450.00 | 0.6 |
| 8/27/2026 | ANALYSIS OF CORRESPONDENCE FROM ENTERPRISE BANK COUNSEL RE STIPULATION TO EXTEND DEADLINE TO FILE PROOF OF CLAIM | | | |
| 2935066 | JPF | 775.00 | $77.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS CLAIM OF SECURED INCOME FUND | | | |
| 2938756 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS MICHEL PROOF OF CLAIM | | | |
| 2938762 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS MARKHAM PROOF OF CLAIM | | | |
| 2938769 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF CORRESPONDENCE NAHMIAS RE: EXTENSION OF TIME TO FILE CLAIMS | | | |
| 2938771 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF MERRITT | | | |
| 2938772 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS ENTERPRISE BANK PROOF OF CLAIM | | | |
| 2938773 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS ARVIELO PROOF OF CLAIM | | | |
| 2938779 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS NUMEROUS CREDITOR PROOFS OF CLAIM | | | |
| 2938782 | DBG | 795.00 | $636.00 | 0.8 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** 10/20/2026 Page # 100

**CASE # 11155** From Date 4/17/2026 To Date 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/28/2026 | FURTHER STRATEGIZE W/ A. STUPIN RE: ARVIELO DERIVATIVE CLAIMS. | | | |
| 2935177 | JMR | 750.00 | $225.00 | 0.3 |
| 8/28/2026 | FURTHER REVIEW AND STRATEGIZE RE: ARVIELO'S DERIVATIVE CLAIMS. | | | |
| 2935331 | JMR | 750.00 | $300.00 | 0.4 |
| 8/30/2026 | ANALYSIS OF DOCUMENTS CREDITOR PROOFS OF CLAIM SUBMITTED | | | |
| 2938808 | DBG | 795.00 | $238.50 | 0.3 |
| 8/30/2026 | REVIEW OF FURTHER CLAIMS FILED ON STUPIN ESTATE. | | | |
| 2935524 | JMR | 750.00 | $225.00 | 0.3 |
| 8/31/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING STIP TO EXTEND BAR DATE TO FILE CLAIMS FOR CEDAR, PIONEER & CENTURY | | | |
| 2938834 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | ANALYSIS OF DOCUMENTS MECHANICS BANK LOAN STATEMENTS RE: SECURED DEBT | | | |
| 2939593 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING STIP TO EXTEND BAR DATE TO FILE CLAIMS | | | |
| 2939914 | DBG | 795.00 | $79.50 | 0.1 |
| 9/5/2026 | ANALYSIS OF DOCUMENTS FROM C. SNYDER RE: BANC OF CALIFORNIA SECURED CLAIM | | | |
| 2939912 | DBG | 795.00 | $79.50 | 0.1 |
| 9/6/2026 | ANALYSIS OF DOCUMENTS FROM CHRIS COLLINS RE: SKY LOUNGE CLAIM | | | |
| 2939907 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | PREPARATION OF CORRESPONDENCE CLIENT AND F10 RE: SKOLEM DEADLINE TO FILE PROOFS OF CLAIM | | | |
| 2939053 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. MALO RE: BANK SECURED DEBT | | | |
| 2940630 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF DOCUMENTS NOTICE OF MEDIATION RE: ALLEN MATKINS ASSERTED CLAIM | | | |
| 2940891 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 101**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/17/2026 | ANALYSIS OF CORRESPONDENCE D. ROOT RE: MARCIL CLAIM ASSERTED | | | |
| 2941047 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL PROOF OF CLAIM FOR GUARANTY OBLIGATIONS | | | |
| 2941159 | DBG | 795.00 | $159.00 | 0.2 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: CLAIM OBJECTIONS | | | |
| 2941687 | DBG | 795.00 | $79.50 | 0.1 |
| 9/19/2026 | ANALYSIS OF DOCUMENTS C. COLLINS RE: PRE-PETITION PROMISSORY NOTES | | | |
| 2947549 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | ANALYSIS OF DOCUMENTS AND RESEARCH RE:: ASSERTED CLAIMS AND PREPARE SUMMARY FOR CLIENT | | | |
| 2942575 | DBG | 795.00 | $636.00 | 0.8 |
| 9/25/2026 | CONFERENCE CALL WITH ANALYSIS OF CLAIMS FOR PREPARATION OF OBJECTIONS | | | |
| 2943129 | DBG | 795.00 | $556.50 | 0.7 |
| 9/28/2026 | ANALYSIS OF DOCUMENTS FROM CHAD RE: CLAIMS REGISTER | | | |
| 2943127 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | TELEPHONE CONFERENCE W/ CLIENT CLAIM OBJECTIONS | | | |
| 2943877 | DBG | 795.00 | $159.00 | 0.2 |
| 9/30/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: MO HANIKER CLAIM OBJECTION | | | |
| 2943878 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | ANALYSIS OF DOCUMENTS HONAKER CLAIM AND PROVIDE BASIS TO COMMITTEE TO OBJECT | | | |
| 2943900 | DBG | 795.00 | $159.00 | 0.2 |
| 9/30/2026 | ANALYSIS OF CORRESPONDENCE CASSELBERRY RE: PRE-PETITION UNSECURED LOAN FROM FIRST BANK | | | |
| 2943901 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$34,100.50** | **47.4** |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 102**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

**07 - FEE / EMPLOYMENT APPLICATIONS**

| | | | | |
|---|---|---|---|---|
| 4/30/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE EMPLOYMENT APPLICATION | | | |
| 2904104 | CTP | 725.00 | $72.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF CORRESPONDENCE NICK RE: EMPLOYMENT APPLICATIONS | | | |
| 2901897 | DBG | 795.00 | $79.50 | 0.1 |
| 5/4/2026 | **EMAIL OR TEXT EXCHANGE WITH** N. RUBIN RE EMPLOYMENT APPLICATION | | | |
| 2904107 | CTP | 725.00 | $145.00 | 0.2 |
| 5/4/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE EMPLOYMENT APPLICATION | | | |
| 2904108 | CTP | 725.00 | $72.50 | 0.1 |
| 5/4/2026 | ANALYSIS OF CORRESPONDENCE C. SNYDER RE: EMPLOYING PR FIRM | | | |
| 2903050 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | PREPARATION OF APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2904553 | CTP | 725.00 | $362.50 | 0.5 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS IN PREPARATION OF EMPLOYMENT APP AND PREPARE APPLICATION FOR LNBYG | | | |
| 2904487 | DBG | 795.00 | $954.00 | 1.2 |
| 5/7/2026 | PREPARATION OF APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2912677 | CTP | 725.00 | $725.00 | 1.0 |
| 5/8/2026 | PREPARATION OF APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2912693 | CTP | 725.00 | $725.00 | 1.0 |
| 5/8/2026 | TELEPHONE CONFERENCE W/ CLIENT EMPLOYING OTHER PROFESSIONALS | | | |
| 2905548 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | PREPARATION OF APP TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2905586 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/8/2026 | PREPARATION OF APP TO EMPLOY LNBYG AS COUNSEL | | | |
| 2905587 | DBG | 795.00 | $159.00 | 0.2 |
| 5/9/2026 | TELEPHONE CONFERENCE W/ CLIENT EMPLOYING OTHER PROFESSIONALS | | | |
| 2905765 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | PREPARATION OF DOCS FOR CLIENT RE: COUNSEL EMPLOYMENT APP | | | |
| 2905796 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ANALYSIS OF DOCUMENTS N. RUBIN RE: FORCE 10 EMPLOYMENT APP | | | |
| 2906055 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ANALYSIS OF DOCUMENTS ANDREW RE: LNBYG EMPLOYMENT APPLICATION | | | |
| 2906065 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY GENERAL COUNSEL | | | |
| 2912729 | CTP | 725.00 | $362.50 | 0.5 |
| 5/12/2026 | PREPARATION OF CORRESPONDENCE JULIE STUPIN RE: EMPLOYMENT APPLICATION APPROVAL | | | |
| 2906066 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | REVISION OF FORCE 10 EMPLOYMENT APP | | | |
| 2906209 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | PREPARATION OF APPLICATION TO EMPLOY LNBYG FOR FILING AND NOTICE OF APPLICATION TO EMPLOY LNBYG FOR FILING | | | |
| 2908045 | RM | 300.00 | $60.00 | 0.2 |
| 5/13/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2912744 | CTP | 725.00 | $362.50 | 0.5 |
| 5/13/2026 | REVIEW AND REVISE AND FINALIZE APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADIVISOR ND NOTICE OF APPLICATION | | | |
| 2912745 | CTP | 725.00 | $290.00 | 0.4 |
| 5/13/2026 | PREPARATION OF **APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY FORCE TEN ADVISORS, LLC AS FINANCIAL ADVISOR PURSUANT TO 11 U.S.C. § 327(A) WITH COMPENSATION PURSUANT TO 11 U.S.C. §§ 330, 331; DECLARATION OF NICHOLAS RUBIN IN** | | | |
| 2906467 | DAMON | 300.00 | $150.00 | 0.5 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 104**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/13/2026 | PREPARATION OF **NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY FORCE TEN ADVISORS, LLC AS FINANCIAL ADVISOR PURSUANT TO 11 U.S.C. § 327(A) WITH COMPENSATION PURSUANT TO 11 U.S.C. §§ 330, 331** | | | |
| 2906512 | DAMON | 300.00 | $120.00 | 0.4 |
| 5/13/2026 | ANALYSIS OF DOCUMENTS C. SNYDER RE: ENGAGEMENT AGREEMENT | | | |
| 2906584 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | COMMS W/ C. SNYDER RE: RETENTION / COORDINATE W/ C. PAGAY RE: EMPLOYMENT APPLICATION. | | | |
| 2906516 | JMR | 750.00 | $150.00 | 0.2 |
| 5/18/2026 | FURTHER COOORDINATE W/ CTP RE: EMPLOYMENT OF C. SNYDER AS SPECIAL COUSNEL. | | | |
| 2907421 | JMR | 750.00 | $75.00 | 0.1 |
| 5/28/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: EMPLOYING TAX COUNSEL FOR IRS AUDIT | | | |
| 2910632 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | ANALYSIS OF DOCUMENTS DRAFT ENGAGEMENT FOR VALUATION AND PROVIDE COMMENTS | | | |
| 2910645 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS PROPOSED ENGAGEMENT AGREEMENT FROM TAX COUNSEL AND REVISE | | | |
| 2910583 | DBG | 795.00 | $238.50 | 0.3 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS J. KALINSKY RE: REVISED ENGAGEMENT AGREEMENT FOR TAX COUNSEL | | | |
| 2911826 | DBG | 795.00 | $79.50 | 0.1 |
| 6/2/2026 | PREPARATION OF PROPOSED ORDER ON LNBYG EMPLOYMENT | | | |
| 2911096 | DBG | 795.00 | $159.00 | 0.2 |
| 6/2/2026 | ANALYSIS OF DOCUMENTS PROPOSED ENGAGEMENT WITH TAX COUNSEL AND PROVIDE COMMENTS | | | |
| 2911729 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2920367 | CTP | 725.00 | $290.00 | 0.4 |
| 6/3/2026 | PREPARATION OF ORDER AUTHORIZING DEBTOR TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | |
| 2920368 | CTP | 725.00 | $290.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 105**

**From Date 4/17/2026**
**To Date 9/30/2026**

6/3/2026 REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR

2920369 CTP 725.00 $145.00 0.2

6/3/2026 ANALYSIS OF CORRESPONDENCE EMPLOYMENT OF TAX COUNSEL

2920373 CTP 725.00 $72.50 0.1

6/3/2026 PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - FORCE 10

2911509 DAMON 300.00 $120.00 0.4

6/3/2026 PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY FORCE TEN ADVISORS, LLC AS FINANCIAL ADVISOR PURSUANT TO 11 U.S.C. § 327(A) WITH COMPENSATION PURSUANT TO 11 U.S.C. §§ 330, 331**

2911512 DAMON 300.00 $60.00 0.2

6/4/2026 PREPARATION OF APPLICATION TO EMPLOY WHITE COLLAR COUNSEL

2920375 CTP 725.00 $1,160.00 1.6

6/4/2026 ANALYSIS OF ENGAGEMENT AGREEMENT RE TAX COUNSEL

2920376 CTP 725.00 $145.00 0.2

6/5/2026 ANALYSIS OF ORDER RE SUPPLEMENTAL DISCLOSURES RE LNBYG EMPLOYMENT APPLICATION AND COMMUNICATIONS RE SAME

2920378 CTP 725.00 $290.00 0.4

6/5/2026 ANALYSIS OF ORDER RE SUPPLEMENTAL DISCLOSURES RE FORCE 10 EMPLOYMENT APPLICATION AND COMMUNICATIONS RE SAME

2920379 CTP 725.00 $290.00 0.4

6/5/2026 PREPARATION OF CORRESPONDENCE J. KALINSKI RE ENGAGEMENT AGREEMENT RE TAX COUNSEL

2920382 CTP 725.00 $145.00 0.2

6/5/2026 ANALYSIS OF CORRESPONDENCE TAX COUNSEL RETAINER

2920383 CTP 725.00 $72.50 0.1

6/5/2026 REVIEW AND SIGN APPLICATION TO EMPLOY KBK AS SPECIAL WHITE COLLAR COUNSEL

2912023 DBG 795.00 $397.50 0.5

6/5/2026 PREPARATION OF CORRESPONDENCE CLIENT RE: KALINSY EMPLOYMENT APPLICATION

2912123 DBG 795.00 $79.50 0.1

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 106**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/5/2026 | ANALYSIS OF DOCUMENTS COURT ORDER RE: SUPPLEMENTAL DISCLOSURES BY FORCE 10 | | | |
| 2913285 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | ANALYSIS OF DOCUMENTS COURT ORDER FOR LNBYG TO PROVIDE SUPPLEMENTAL DISCLOSURES | | | |
| 2913286 | DBG | 795.00 | $79.50 | 0.1 |
| 6/5/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: ADDRESSING COURT REQUEST FOR SUPPLEMENTAL DISCLOSURES | | | |
| 2913287 | DBG | 795.00 | $238.50 | 0.3 |
| 6/6/2026 | ANALYSIS OF REVISED ENGAGEMENT AGREEMENT RE TAX COUNSEL | | | |
| 2920384 | CTP | 725.00 | $145.00 | 0.2 |
| 6/8/2026 | REVIEW LIST RE ORDER RE SUPPLEMENTAL DISCLOSURES RE LNBYG EMPLOYMENT APPLICATION AND COMMUNICATIONS RE SAME | | | |
| 2920386 | CTP | 725.00 | $725.00 | 1.0 |
| 6/8/2026 | REVIEW LIST RE ORDER RE SUPPLEMENTAL DISCLOSURES RE FORCE EMPLOYMENT APPLICATION AND COMMUNICATIONS RE SAME | | | |
| 2920387 | CTP | 725.00 | $725.00 | 1.0 |
| 6/8/2026 | PREPARATION OF **NOTICE OF ORDER REQUIRING SUPPLEMENTAL DISCLOSURES AND SETTING HEARING ON APPLICATION TO EMPLOY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS GENERAL BANKRUPTCY COUNSEL** | | | |
| 2913200 | DAMON | 300.00 | $150.00 | 0.5 |
| 6/8/2026 | PREPARATION OF **NOTICE OF ORDER REQUIRING SUPPLEMENTAL DISCLOSURES AND SETTING HEARING ON APPLICATION TO EMPLOY FORCE TEN ADVISORS, LLC AS FINANCIAL ADVISOR** | | | |
| 2913324 | DAMON | 300.00 | $150.00 | 0.5 |
| 6/8/2026 | TELEPHONE CONFERENCE W/ CLIENT COURT ORDER FOR SUPPLEMENTAL DISCLOSURES | | | |
| 2913449 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE SUPPLEMENTAL DISCLOSURES | | | |
| 2920398 | CTP | 725.00 | $72.50 | 0.1 |
| 6/15/2026 | ANALYSIS OF CORRESPONDENCE APPLICATION TO EMPLOY WHITE COLLAR COUNSEL | | | |
| 2920402 | CTP | 725.00 | $72.50 | 0.1 |
| 6/15/2026 | ANALYSIS OF DOCUMENTS FROM CHARLES RE: REVISIONS TO EMPLOYMENT APPLICATION | | | |
| 2914685 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** 

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/15/2026 | PREPARATION OF APPLICATION TO EMPLOY WHITE COLLAR COUNSEL | | | |
| 2914686 | DBG | 795.00 | $238.50 | 0.3 |
| 6/15/2026 | TELEPHONE CONFERENCE W/ CLIENT SNYDER EMPLOYMENT APP | | | |
| 2914712 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | FURTHER COORDINATE RE: ADDITIONAL DISCLOSURES PRE-BK FILING PER COURT ORDER. | | | |
| 2914788 | JMR | 750.00 | $150.00 | 0.2 |
| 6/16/2026 | **EMAIL OR TEXT EXCHANGE WITH** DBG RE APPLICATION TO EMPLOY TAX COUNSEL | | | |
| 2920405 | CTP | 725.00 | $72.50 | 0.1 |
| 6/16/2026 | ANALYSIS OF EMAIL EXCHANGES RE APPLICATION TO EMPLOY WHITE COLLAR COUNSEL | | | |
| 2920406 | CTP | 725.00 | $145.00 | 0.2 |
| 6/16/2026 | PREPARATION OF APPLICATION TO EMPLOY TAX COUNSEL | | | |
| 2920407 | CTP | 725.00 | $1,087.50 | 1.5 |
| 6/16/2026 | **EMAIL OR TEXT EXCHANGE WITH** J. KALINSKI RE APPLICATION TO EMPLOY TAX COUNSEL | | | |
| 2920408 | CTP | 725.00 | $145.00 | 0.2 |
| 6/16/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY TAX COUNSEL | | | |
| 2920409 | CTP | 725.00 | $145.00 | 0.2 |
| 6/16/2026 | PREPARATION OF DBG DECLARATION IN RESPONSE TO COURT ORDER RE: LNBYG EMPLOYMENT | | | |
| 2914911 | DBG | 795.00 | $954.00 | 1.2 |
| 6/16/2026 | ANALYSIS OF DOCUMENTS FROM C. SNYDER RE: EMPLOYMENT APP FOR WHITE COLOR COUNSEL | | | |
| 2915015 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | TELEPHONE CONFERENCE W/ CLIENT KALINSKY EMPLOYMENT FOR TAX AUDIT | | | |
| 2915016 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | PREPARATION OF APPLICATION TO EMPLOY TAX COUNSEL | | | |
| 2915038 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

6/16/2026 ANALYSIS OF DOCUMENTS FROM KALINSKI RE: EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2915143 | DBG | 795.00 | $79.50 | 0.1 |

6/16/2026 FURTHER COMMS W/ C. SNYDER RE: EMPLOYMENT APP AND DISCLOSURES.

| | | | | |
|---|---|---|---|---|
| 2915095 | JMR | 750.00 | $75.00 | 0.1 |

6/17/2026 COMMUNICATIONS RE APPLICATION TO EMPLOY TAX COUNSEL

| | | | | |
|---|---|---|---|---|
| 2920410 | CTP | 725.00 | $145.00 | 0.2 |

6/17/2026 PREPARATION OF NOTICE OF APPLICATION TO EMPLOY WHITE COLLAR COUNSEL

| | | | | |
|---|---|---|---|---|
| 2920411 | CTP | 725.00 | $362.50 | 0.5 |

6/17/2026 REVIEW AND FINALIZE APPLICATION TO EMPLOY WHITE COLLAR COUNSEL AND NOTICE OF APPLICATION

| | | | | |
|---|---|---|---|---|
| 2920412 | CTP | 725.00 | $362.50 | 0.5 |

6/17/2026 **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE EMPLOYMENT APPLICAITON

| | | | | |
|---|---|---|---|---|
| 2920420 | CTP | 725.00 | $72.50 | 0.1 |

6/17/2026 MEET WITH DBG AND FORCE 10 RE EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2920421 | CTP | 725.00 | $290.00 | 0.4 |

6/17/2026 PREPARATION OF NOTICE OF APPLICATION TO EMPLOY TAX COUNSEL

| | | | | |
|---|---|---|---|---|
| 2920422 | CTP | 725.00 | $362.50 | 0.5 |

6/17/2026 REVIEW AND FINALIZE APPLICATION TO EMPLOY TAX COUNSEL AND NOTICE OF APPLICATION

| | | | | |
|---|---|---|---|---|
| 2920423 | CTP | 725.00 | $362.50 | 0.5 |

6/17/2026 **EMAIL OR TEXT EXCHANGE WITH** DEBTOR AND COUNSEL RE APPLICATION TO EMPLOY TAX COUNSEL

| | | | | |
|---|---|---|---|---|
| 2920424 | CTP | 725.00 | $145.00 | 0.2 |

6/17/2026 REVIEW AND REVISE SUPPLEMENTAL DISCLOSURES RE LNBYG EMPLOYMENT APPLICATION

| | | | | |
|---|---|---|---|---|
| 2920425 | CTP | 725.00 | $362.50 | 0.5 |

6/17/2026 PREPARATION OF SUPPLEMENTAL DISCLOSURES RE LNBYG EMPLOYMENT PLEADING

| | | | | |
|---|---|---|---|---|
| 2920426 | CTP | 725.00 | $362.50 | 0.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/17/2026 | PREPARATION OF **APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY KENDALL BRILL & KELLY LLP AS SPECIAL WHITE-COLLAR AND INVESTIGATIONS COUNSEL PURSUANT TO 11 U.S.C. § 327(E); DECLARATION OF CHARLES J. SNYDER IN SUPPORT THEREOF** | | | |
| 2915320 | DAMON | 300.00 | $120.00 | 0.4 |
| 6/17/2026 | PREPARATION OF **NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY KENDALL BRILL & KELLY LLP AS SPECIAL WHITE-COLLAR AND INVESTIGATIONS COUNSEL PURSUANT TO 11 U.S.C. § 327(E)** | | | |
| 2915321 | DAMON | 300.00 | $90.00 | 0.3 |
| 6/17/2026 | PREPARATION OF **APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY HOCHMAN SALKIN TOSCHER PEREZ P.C. AS SPECIAL TAX COUNSEL PURSUANT TO 11 U.S.C. § 327(A) WITH COMPENSATION PURSUANT TO 11 U.S.C. §§ 330, 331; DECLARATION OF JONATHAN KALINSKI** | | | |
| 2915322 | DAMON | 300.00 | $150.00 | 0.5 |
| 6/17/2026 | PREPARATION OF **NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY HOCHMAN SALKIN TOSCHER PEREZ P.C. AS SPECIAL TAX COUNSEL PURSUANT TO 11 U.S.C. § 327(A) WITH COMPENSATION PURSUANT TO 11 U.S.C. §§ 330, 331** | | | |
| 2915323 | DAMON | 300.00 | $90.00 | 0.3 |
| 6/17/2026 | ANALYSIS OF CORRESPONDENCE KALINSKI RE: EMPLOYMENT APP | | | |
| 2915147 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: SNYDER EMPLOYMENT | | | |
| 2915223 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | CONFERENCE CALL WITH FORCE 10 RE: RESPONDING TO COURT'S ORDER RE: EMPLOYMENT APPS | | | |
| 2915279 | DBG | 795.00 | $397.50 | 0.5 |
| 6/17/2026 | PREPARATION OF LNBYG RESPONSE TO COURT ORDER RE: EMPLOYMENT APP AND DISCLOSURES | | | |
| 2915410 | DBG | 795.00 | $318.00 | 0.4 |
| 6/17/2026 | PREPARATION OF FORCE 10 RESPONSE TO COURT ORDER RE: EMPLOYMENT APP AND DISCLOSURES | | | |
| 2915412 | DBG | 795.00 | $1,033.50 | 1.3 |
| 6/17/2026 | PREPARATION OF DOCS RE: EMPLOYMENT OF WHITE COLLAR COUNSEL | | | |
| 2915435 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | TELEPHONE CONFERENCE W/ CLIENT FILING APP TO EMPLOY TAX COUNSEL | | | |
| 2915436 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF EMAIL EXCHANGES RE FORCE 10 SUPPLEMENTAL DISCLOSURES | | | |
| 2920435 | CTP | 725.00 | $290.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 110**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 6/18/2026 | REVIEW AND FINALIZE SUPPLEMENTAL DISCLOSURES RE LNBYG EMPLOYMENT APPLICATION | | | | |
| 2920436 | CTP | | 725.00 | $580.00 | 0.8 |
| 6/18/2026 | PREPARATION OF ANSUPPLEMENTAL DISCLOSURES RE FORCE 10 EMPLOYMENT PLEADING | | | | |
| 2920437 | CTP | | 725.00 | $362.50 | 0.5 |
| 6/18/2026 | REVIEW AND FINALIZE SUPPLEMENTAL DISCLOSURES RE FORCE 10 EMPLOYMENT APPLICATION | | | | |
| 2920439 | CTP | | 725.00 | $580.00 | 0.8 |
| 6/18/2026 | PREPARATION OF **NOTICE OF SUBMISSION BY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. OF SUPPLEMENTAL DISCLOSURES CONCERNING APPLICATION TO EMPLOY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS GENERAL BANKRUPTCY COUNSEL** | | | | |
| 2915510 | DAMON | | 300.00 | $120.00 | 0.4 |
| 6/18/2026 | PREPARATION OF **STATEMENT OF DISINTERESTEDNESS FOR EMPLOYMENT OF PROFESSIONAL PERSON UNDER FRBP 2014** | | | | |
| 2915511 | DAMON | | 300.00 | $90.00 | 0.3 |
| 6/18/2026 | PREPARATION OF **NOTICE OF SUBMISSION BY FORCE TEN ADVISORS, LLC OF SUPPLEMENTAL DISCLOSURES CONCERNING APPLICATION TO EMPLOY FORCE TEN ADVISORS, LLC AS FINANCIAL ADVISOR** | | | | |
| 2915552 | DAMON | | 300.00 | $120.00 | 0.4 |
| 6/18/2026 | PREPARATION OF **NOTICE OF ERRATA RE SUBMISSION BY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. OF SUPPLEMENTAL DISCLOSURES CONCERNING APPLICATION TO EMPLOY LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. AS GENERAL BANKRUPTCY COUNSEL** | | | | |
| 2915579 | DAMON | | 300.00 | $90.00 | 0.3 |
| 6/18/2026 | ANALYSIS OF DOCUMENTS FORCE 10 COMMENTS TO SUPPLEMENTAL DISCLOSURES SOUGHT BY COURT AND REVISE | | | | |
| 2915498 | DBG | | 795.00 | $318.00 | 0.4 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: EMPLOYMENT DISCLOSURE | | | | |
| 2915558 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | COORDINATE RE: ADDITIONAL CIVIL CO COUNSEL REQUESTED BY CLIENTS. | | | | |
| 2915614 | JMR | | 750.00 | $150.00 | 0.2 |
| 6/21/2026 | PREPARATION OF AMENDED RUBIN DECLARATION RE APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR | | | | |
| 2920468 | CTP | | 725.00 | $290.00 | 0.4 |
| 6/21/2026 | PREPARATION OF REVISED DECLARATION FOR FORCE 10 RE: RESPONSE TO COURT ORDER | | | | |
| 2915920 | DBG | | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 111**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

6/22/2026 **EMAIL OR TEXT EXCHANGE WITH** AMENDED RUBIN DECLARATION RE APPLICATION TO EMPLOY FORCE 10 AS FINANCIAL ADVISOR

2920471 CTP 725.00 $217.50 0.3

6/23/2026 **EMAIL OR TEXT EXCHANGE WITH** B. WILSON RE INTERIM COMPENSATION PROCEDURES

2920472 CTP 725.00 $72.50 0.1

6/26/2026 TELEPHONE CONFERENCE WITH N. RUBIN RE: EMPLOYING ACCOUNTANT

2917476 DBG 795.00 $79.50 0.1

6/26/2026 TELEPHONE CONFERENCE WITH N. RUBIN RE: BROKER EMPLOYMENT

2917515 DBG 795.00 $79.50 0.1

6/26/2026 ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY PACHULSKI

2919476 DBG 795.00 $79.50 0.1

7/1/2026 ANALYSIS OF DOCUMENTS PROPOSAL FOR ACCOUNTING SERVICES

2918996 DBG 795.00 $79.50 0.1

7/2/2026 ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: EMPLOYMENT APP RESPONSE

2919496 DBG 795.00 $79.50 0.1

7/7/2026 ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY HSTP

2929596 CTP 725.00 $217.50 0.3

7/7/2026 PREPARATION OF ORDER AUTHORIZING DEBTORS TO EMPLOY HSTP

2929597 CTP 725.00 $290.00 0.4

7/7/2026 REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY HSTP AND PROPOSED ORDER

2929598 CTP 725.00 $217.50 0.3

7/7/2026 PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - KBK

2921281 DAMON 300.00 $120.00 0.4

7/7/2026 PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY KENDALL BRILL & KELLY LLP AS SPECIAL WHITE-COLLAR AND INVESTIGATIONS COUNSEL PURSUANT TO 11 U.S.C. § 327(E)**

2921290 DAMON 300.00 $60.00 0.2

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/7/2026 | PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - HSTP | | | |
| 2921291 | DAMON | 300.00 | $120.00 | 0.4 |
| 7/7/2026 | PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY HOCHMAN SALKIN TOSCHER PEREZ P.C. AS SPECIAL TAX COUNSEL PURSUANT TO 11 U.S.C. § 327(A) WITH COMPENSATION PURSUANT TO 11 U.S.C. §§ 330, 331** | | | |
| 2921292 | DAMON | 300.00 | $60.00 | 0.2 |
| 7/7/2026 | ANALYSIS OF DOCUMENTS CPA ENGAGEMENT DRAFT | | | |
| 2921392 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | PREPARATION OF REVISIONS AND SUGGESTIONS TO TERMS OF CPA EMPLOYMENT AND REQUIREMENTS TO PREPARE EMPLOYMENT APP | | | |
| 2921393 | DBG | 795.00 | $159.00 | 0.2 |
| 7/8/2026 | TELEPHONE CONFERENCE W/ CLIENT EMPLOYMENT OF CPA | | | |
| 2921616 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS COURT ORDER APPROVING FORCE 10 EMPLOYMENT | | | |
| 2921924 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | TELEPHONE CONFERENCE WITH FORCE 10 RE: EMPLOYMENT TERMS AND NEED FOR FEE APPS | | | |
| 2922169 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | PREPARATION OF CORRESPONDENCE CPA RE: INFO NEEDED FOR EMPLOYMENT APP | | | |
| 2922183 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF CORRESPONDENCE RE EMPLOYMENT OF RRBB | | | |
| 2929695 | CTP | 725.00 | $72.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: COMPENSATION TO ACCOUNTANT AND RESPOND | | | |
| 2925019 | DBG | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF ENTERED ORDER RE KBK EMPLOYMENT | | | |
| 2929777 | CTP | 725.00 | $72.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS COURT ORDER APPROVING EMPLOYMENT OF WHITE COLLAR COUNSEL | | | |
| 2924754 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/15/2026 | ANALYSIS OF DOCUMENTS COURT ORDER APPROVING EMPLOYMENT OF TAX COUNSEL | | | |
| 2924755 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | PREPARATION OF APPLICATION TO EMPLOY ACCOUNTANT | | | |
| 2929786 | CTP | 725.00 | $1,087.50 | 1.5 |
| 7/16/2026 | **EMAIL OR TEXT EXCHANGE WITH** S. UDDIN RE APPLICATION TO EMPLOY ACCOUNTANT AND REVISIONS OF APPLICATION | | | |
| 2929787 | CTP | 725.00 | $290.00 | 0.4 |
| 7/16/2026 | PREPARATION OF APP TO EMPLOY ACCOUNTANT | | | |
| 2923646 | DBG | 795.00 | $159.00 | 0.2 |
| 7/17/2026 | ANALYSIS OF DOCUMENTS ORDER RE: PACHULSKI EMPLOYMENT APP | | | |
| 2924084 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | **EMAIL OR TEXT EXCHANGE WITH** S. UDDIN RE APPLICATION TO EMPLOY RRBB | | | |
| 2929833 | CTP | 725.00 | $217.50 | 0.3 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS FROM SUHA RE: ACCOUNTANT EMPLOYMENT APP | | | |
| 2924058 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY FTI | | | |
| 2924278 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | **EMAIL OR TEXT EXCHANGE WITH** S. UDDIN AND CLIENT RE APPLICATION TO EMPLOY CPA | | | |
| 2929840 | CTP | 725.00 | $290.00 | 0.4 |
| 7/24/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY ACCOUNTANT | | | |
| 2929886 | CTP | 725.00 | $290.00 | 0.4 |
| 7/24/2026 | **EMAIL OR TEXT EXCHANGE WITH** ACCOUNTANT AND CLIENT RE APPLICATION TO EMPLOY ACCOUNTANT AND FINALIZE SAME | | | |
| 2929887 | CTP | 725.00 | $435.00 | 0.6 |
| 7/24/2026 | PREPARATION OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY RRBB ADVISORS, LLC AS ACCOUNTANT PURSUANT TO 11 U.S.C. §§ 327(A), 330 AND 331; DECLARATION OF SUHA UDDIN IN SUPPORT THEREOF | | | |
| 2925151 | DAMON | 300.00 | $150.00 | 0.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/24/2026 | PREPARATION OF **NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY RRBB ADVISORS, LLC AS ACCOUNTANT PURSUANT TO 11 U.S.C. §§ 327(A), 330 AND 331** | | | |
| 2925173 | DAMON | 300.00 | $90.00 | 0.3 |
| 7/29/2026 | TELEPHONE CONFERENCE WITH BROKER RE: EMPLOYMENT APP | | | |
| 2926312 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | NUMEROUS CALLS WITH BROKERS RE: EMPLOYMENT APPLICATION REQUIREMENTS AND TIMING | | | |
| 2926633 | DBG | 795.00 | $238.50 | 0.3 |
| 7/31/2026 | ANALYSIS OF EMAIL EXCHANGE WITH UCC COUNSEL RE SCOPE OF RRBB EMPLOYMENT | | | |
| 2929942 | CTP | 725.00 | $72.50 | 0.1 |
| 7/31/2026 | ANALYSIS OF DOCUMENTS FROM R. STEPP RE: EMPLOYMENT OF BROKER | | | |
| 2927228 | DBG | 795.00 | $79.50 | 0.1 |
| 7/31/2026 | ANALYSIS OF CORRESPONDENCE FROM CIA RE: COMMENTS AND QUESTIONS RE: ACCOUNTANT EMPLOYMENT APP | | | |
| 2927558 | DBG | 795.00 | $79.50 | 0.1 |
| 8/1/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: COMMENTS TO ACCOUNTANT EMPLOYMENT APP | | | |
| 2933558 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | EMAIL EXCHANGES RE TEAM EMPLOYMENT | | | |
| 2937251 | CTP | 725.00 | $145.00 | 0.2 |
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE SOTHEBY'S RE LISTING AGREEMENTS | | | |
| 2937254 | CTP | 725.00 | $72.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE FROM UCC COUNSEL RE RRBB EMPLOYMENT | | | |
| 2937255 | CTP | 725.00 | $72.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: CLARIFYING LANGUAGE IN ACCOUNTANT EMPLOYMENT ORDER | | | |
| 2933565 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY CPA | | | |
| 2937305 | CTP | 725.00 | $290.00 | 0.4 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/11/2026 | PREPARATION OF ORDER RE APPLICATION TO EMPLOY CPA | | | |
| 2937306 | CTP | 725.00 | $290.00 | 0.4 |
| 8/11/2026 | REVIEW AND FINALIZE APPLICATION TO EMPLOY CPA AND PROPOSED ORDER | | | |
| 2937307 | CTP | 725.00 | $145.00 | 0.2 |
| 8/11/2026 | PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - **RRBB ADVISORS, LLC** | | | |
| 2931049 | DAMON | 300.00 | $120.00 | 0.4 |
| 8/11/2026 | PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY RRBB ADVISORS, LLC AS ACCOUNTANT PURSUANT TO 11 U.S.C. §§ 327(A), 330 AND 331** | | | |
| 2931050 | DAMON | 300.00 | $60.00 | 0.2 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: ACCOUNTANT EMPLOYMENT | | | |
| 2931095 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: CONSENT TO BROKER EMPLOYMENT | | | |
| 2931140 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF CORRESPONDENCE COURT RE APPLICATION TO EMPLOY CPA AND PREPARATION OF RESPONSE TO SAME | | | |
| 2937308 | CTP | 725.00 | $217.50 | 0.3 |
| 8/12/2026 | PREPARATION OF **NOTICE OF ERRATA RE DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3)** | | | |
| 2931348 | DAMON | 300.00 | $90.00 | 0.3 |
| 8/12/2026 | ANALYSIS OF CORRESPONDENCE NICK RE: BROKER LISTING AGREEMENT | | | |
| 2931250 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING FTI EMPLOYMENT APP | | | |
| 2931657 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: FEE PROCEDURE REQUIREMENTS | | | |
| 2931806 | DBG | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: INTERIM FEE DISCUSSION | | | |
| 2932208 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/17/2026 | ANALYSIS OF ENTERED ORDER RE APPLICATION TO EMPLOY RRBB AS CPA | | | |
| 2937515 | CTP | 725.00 | $72.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE N. RUBIN RE: BROKER EMPLOYMENT | | | |
| 2932312 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER APPROVING ACCOUNTANT APPLICATION | | | |
| 2932476 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | PREPARATION OF CORRESPONDENCE R. STEPP RE BROKER EMPLOYMENT APPLICATION | | | |
| 2937846 | CTP | 725.00 | $145.00 | 0.2 |
| 8/25/2026 | PREPARATION OF CORRESPONDENCE K. BEHR RE BROKER EMPLOYMENT APPLICATION | | | |
| 2937847 | CTP | 725.00 | $145.00 | 0.2 |
| 8/25/2026 | PREPARATION OF APPLICATION TO EMPLOY SOTHEBY'S AS REAL ESTATE BROKER | | | |
| 2937848 | CTP | 725.00 | $580.00 | 0.8 |
| 8/25/2026 | PREPARATION OF EMAIL EXCHANGES WITH K. BEHR RE BROKER EMPLOYMENT APPLICATION | | | |
| 2937849 | CTP | 725.00 | $72.50 | 0.1 |
| 8/25/2026 | ANALYSIS OF EMAIL EXCHANGES WITH FORCE 10 RE BROKER EMPLOYMENT APPLICATIONS | | | |
| 2937850 | CTP | 725.00 | $72.50 | 0.1 |
| 8/25/2026 | CONFERENCE CALL WITH BROKERS RE: EMPLOYMENT APP REQUIREMENTS | | | |
| 2934220 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | PREPARATION OF EMPLOYMENT APPLICATIONS FOR BROKERS | | | |
| 2934426 | DBG | 795.00 | $318.00 | 0.4 |
| 8/27/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY SOTHEBY'S AS REAL ESTATE BROKER | | | |
| 2937854 | CTP | 725.00 | $362.50 | 0.5 |
| 8/27/2026 | PREPARATION OF CORRESPONDENCE K. BIBB RE APPLICATION TO EMPLOY SOTHEBY'S AS REAL ESTATE BROKER | | | |
| 2937855 | CTP | 725.00 | $72.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/27/2026 | FOLLOW UP ON LISTING AGREEMENTS | | | |
| 2937856 | CTP | 725.00 | $145.00 | 0.2 |
| 8/27/2026 | ANALYSIS OF LISTING AGREEMENTS AND EMAIL EXCHANGES WITH BROKERS RE SAME | | | |
| 2937893 | CTP | 725.00 | $145.00 | 0.2 |
| 8/27/2026 | PREPARATION OF APPLICATIONS TO EMPLOY REAL ESTATE BROKERS | | | |
| 2935071 | DBG | 795.00 | $318.00 | 0.4 |
| 8/28/2026 | PREPARATION OF APPLICATION TO EMPLOY LA REAL ESTATE | | | |
| 2937971 | CTP | 725.00 | $870.00 | 1.2 |
| 8/28/2026 | PREPARATION OF APPLICATION TO EMPLOY LA REAL ESTATE/TEAM | | | |
| 2937973 | CTP | 725.00 | $870.00 | 1.2 |
| 8/28/2026 | PREPARATION OF APPLICATION TO EMPLOY LA REAL ESTATE/CBRE | | | |
| 2937976 | CTP | 725.00 | $870.00 | 1.2 |
| 8/28/2026 | COMMUNICATIONS RE WHICH PROPERTIES ARE BEING SOLD BY WHICH BROKERS AND TERMS OF COMMISSIONS | | | |
| 2937977 | CTP | 725.00 | $1,087.50 | 1.5 |
| 8/28/2026 | ADDITIONAL COMMUNICATIONS RE APPLICATIONS TO EMPLOY REAL ESTATE BROKER | | | |
| 2937979 | CTP | 725.00 | $362.50 | 0.5 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS BROKER LISTING AGREEMENTS AND DISCUSS REQUIREMENTS FOR BK | | | |
| 2935132 | DBG | 795.00 | $238.50 | 0.3 |
| 8/28/2026 | PREPARATION OF EMPLOYMENT APPLICATIONS FOR VARIOUS BROKERS | | | |
| 2935133 | DBG | 795.00 | $318.00 | 0.4 |
| 8/28/2026 | PREPARATION OF STEPP EMPLOYMENT APP | | | |
| 2938766 | DBG | 795.00 | $159.00 | 0.2 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS FROM BROKER RE: STEPP EMPLOYMENT TERMS | | | |
| 2938767 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 118**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/29/2026 | ANALYSIS OF REVISED SOTHEBY'S LISTING AGREEMENTS | | | |
| 2937980 | CTP | 725.00 | $145.00 | 0.2 |
| 8/30/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY SOTHEBY'S | | | |
| 2937981 | CTP | 725.00 | $217.50 | 0.3 |
| 8/30/2026 | EMAIL EXCHANGES RE APPLICATIONS TO EMPLOY LA REAL ESTATE | | | |
| 2937983 | CTP | 725.00 | $580.00 | 0.8 |
| 8/30/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY LA REAL ESTATE | | | |
| 2937987 | CTP | 725.00 | $362.50 | 0.5 |
| 8/30/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY LA REAL ESTATE/TEAM | | | |
| 2937989 | CTP | 725.00 | $362.50 | 0.5 |
| 8/30/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY LA REAL ESTATE/CBRE | | | |
| 2937991 | CTP | 725.00 | $362.50 | 0.5 |
| 8/31/2026 | COMMUNICATIONS RE APPLICATIONS TO EMPLOY BROKERS | | | |
| 2938000 | CTP | 725.00 | $290.00 | 0.4 |
| 8/31/2026 | PREPARATION OF EMPLOYMENT APPS FOR BROKERS AND DISCUSS | | | |
| 2938768 | DBG | 795.00 | $397.50 | 0.5 |
| 9/1/2026 | COMMUNICATIONS RE APPLICATIONS TO EMPLOY BROKERS | | | |
| 2945979 | CTP | 725.00 | $870.00 | 1.2 |
| 9/1/2026 | ANALYSIS OF ISSUES RE INTERIM PROCEDURES MOTION | | | |
| 2946023 | CTP | 725.00 | $217.50 | 0.3 |
| 9/1/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY LA REAL ESTATE/TEAM | | | |
| 2946039 | CTP | 725.00 | $435.00 | 0.6 |
| 9/1/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY LA REAL ESTATE | | | |
| 2946040 | CTP | 725.00 | $435.00 | 0.6 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** **4/17/2026**
**To Date** **9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2026 | REVIEW AND REVISE APPLICATION TO EMPLOY LA REAL ESTATE/CBRE | | | | |
| | 2946041 | CTP | 725.00 | $435.00 | 0.6 |
| 9/1/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY SOTHEBY'S | | | | |
| | 2946043 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY LA REAL ESTATE/TEAM | | | | |
| | 2946044 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY LA REAL ESTATE | | | | |
| | 2946045 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | PREPARATION OF NOTICE OF APPLICATION TO EMPLOY LA REAL ESTATE/CBRE | | | | |
| | 2946046 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | REVIEW AND FINALIZE APPLICATION TO EMPLOY SOTHEBY'S AND NOTICE OF APPLICATION | | | | |
| | 2946047 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | REVIEW AND FINALIZE APPLICATION TO EMPLOY LA REAL ESTATE/TEAM AND NOTICE OF APPLICATION | | | | |
| | 2946048 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | REVIEW AND FINALIZE APPLICATION TO EMPLOY LA REAL ESTATE AND NOTICE OF APPLICATION | | | | |
| | 2946049 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | REVIEW AND FINALIZE APPLICATION TO EMPLOY LA REAL ESTATE/CBRE AND NOTICE OF APPLICATION | | | | |
| | 2946051 | CTP | 725.00 | $362.50 | 0.5 |
| 9/1/2026 | PREPARATION OF **APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY PACIFIC SOTHEBY'S INTERNATIONAL REALTY AS REAL ESTATE BROKER; DECLARATION OF KIM BIBB IN SUPPORT THEREOF** | | | | |
| | 2936029 | DAMON | 300.00 | $180.00 | 0.6 |
| 9/1/2026 | PREPARATION OF **NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY PACIFIC SOTHEBY'S INTERNATIONAL REALTY AS REAL ESTATE BROKER** | | | | |
| | 2936060 | DAMON | 300.00 | $90.00 | 0.3 |
| 9/1/2026 | PREPARATION OF **APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AS REAL ESTATE BROKER; DECLARATION OF ROBERT STEPP IN SUPPORT THEREOF** | | | | |
| | 2936061 | DAMON | 300.00 | $210.00 | 0.7 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 120**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/1/2026 | PREPARATION OF **NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AS REAL ESTATE BROKER** | | | |
| 2936062 | DAMON | 300.00 | $90.00 | 0.3 |
| 9/1/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: BROKER EMPLOYMENT APPS | | | |
| 2941216 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF DOCUMENTS MOTION BY COMMITTEE FOR INTERIM COMPENSATION | | | |
| 2941223 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF CORRESPONDENCE R. STEPP RE: EMPLOYMENT APP REVISION | | | |
| 2941225 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | INITIAL REVIEW AND ANALYSIS OF PROPOSED FEE PROCEDURES FROM COMMITTEE COUNSEL. | | | |
| 2936196 | JMR | 750.00 | $225.00 | 0.3 |
| 9/1/2026 | PREPARATION OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND CBRE AS | | | |
| 2936284 | RM | 300.00 | $240.00 | 0.8 |
| 9/1/2026 | PREPARATION OF NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND | | | |
| 2936285 | RM | 300.00 | $60.00 | 0.2 |
| 9/1/2026 | PREPARATION OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND TEAM | | | |
| 2936286 | RM | 300.00 | $240.00 | 0.8 |
| 9/1/2026 | PREPARATION OF NOTICE OF APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND | | | |
| 2936289 | RM | 300.00 | $60.00 | 0.2 |
| 9/2/2026 | ANALYSIS OF CORRESPONDENCE UST RE: ISSUE WITH EMPLOYMENT APP FOR BROKER | | | |
| 2941232 | DBG | 795.00 | $79.50 | 0.1 |
| 9/2/2026 | FURTHER REVIEW OF MOTION FOR INTERIM COMPENSATION PROCEDURES; EMAIL TO COMMITEE COUNSEL RE: SAME. | | | |
| 2936237 | JMR | 750.00 | $150.00 | 0.2 |
| 9/2/2026 | ANALYSIS OF COMMITTEE'S DRAFT KNUDSEN PROCEDURES MOTION | | | |
| 2936227 | JPF | 775.00 | $465.00 | 0.6 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/3/2026 | ANALYSIS OF MESSAGE FROM T. GEHER RE BROKER APPLICATION AND EMAIL EXCHANGES RE SAME | | | |
| 2946086 | CTP | 725.00 | $362.50 | 0.5 |
| 9/3/2026 | TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: OBJECTION TO EMPLOYMENT APP AND NEGOTIATION TO RESOLVE | | | |
| 2939592 | DBG | 795.00 | $159.00 | 0.2 |
| 9/3/2026 | ANALYSIS OF DOCUMENTS COMMITTEE INTERIM COMPENSATION MOTION | | | |
| 2939913 | DBG | 795.00 | $159.00 | 0.2 |
| 9/3/2026 | ANALYSIS OF CORRESPONDENCE FROM TOM GEHER RE OBJECTION TO BROKER EMPLOYMENT APPLICATION | | | |
| 2936562 | JPF | 775.00 | $77.50 | 0.1 |
| 9/3/2026 | TELEPHONE CONFERENCE WITH JOE ROTHBERG AND CARMELA PAGAY RE TOM GEHER OBJECTION TO BROKER EMPLOYMENT APPLICATION | | | |
| 2936563 | JPF | 775.00 | $232.50 | 0.3 |
| 9/3/2026 | TELEPHONE CONFERENCE WITH TOM GEHER RE OBJECTION TO BROKER EMPLOYMENT APPLICATION | | | |
| 2936618 | JPF | 775.00 | $155.00 | 0.2 |
| 9/3/2026 | PREPARATION OF CORRESPONDENCE TO DAVID GOLUBCHIK, JOE ROTHBERG, AND CARMELA PAGAY RE RESULTS OF CALL WITH TOM GEHER RE OBJECTION TO BROKER EMPLOYMENT APPLICATION | | | |
| 2936675 | JPF | 775.00 | $232.50 | 0.3 |
| 9/5/2026 | ANALYSIS OF UPDATE RE APPLICATION TO EMPLOY LA REAL ESTATE AND TEAM | | | |
| 2946131 | CTP | 725.00 | $72.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE T. GEHER RE BROKER EMPLOYMENT APPLICATION | | | |
| 2946325 | CTP | 725.00 | $72.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF REVISED LISTING AGREEMENTS RE LREG/TEAM | | | |
| 2946367 | CTP | 725.00 | $145.00 | 0.2 |
| 9/10/2026 | ANALYSIS OF EMAIL EXCHANGES RE SUPPLEMENT TO BROKER APPLICATION | | | |
| 2946378 | CTP | 725.00 | $217.50 | 0.3 |
| 9/10/2026 | PREPARATION OF SUPPLEMENT TO APPLICATION TO EMPLOY LREG | | | |
| 2946390 | CTP | 725.00 | $362.50 | 0.5 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/10/2026 | TELEPHONE CONF. W/ OPP COUNSEL T. GEHER RE: AMENDING BROKER APPLICATIONS | | | |
| 2939574 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | REVIEW AND REVISE AND FINALIZE SUPPLEMENT TO APPLICATION TO EMPLOY LREG | | | |
| 2946397 | CTP | 725.00 | $290.00 | 0.4 |
| 9/11/2026 | REVIEW AND REVISE AND FINALIZE SUPPLEMENT TO APPLICATION TO EMPLOY LREG TEAM | | | |
| 2946398 | CTP | 725.00 | $217.50 | 0.3 |
| 9/11/2026 | PREPARATION OF **SUPPLEMENT TO APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AS REAL ESTATE BROKER** | | | |
| 2939794 | DAMON | 300.00 | $120.00 | 0.4 |
| 9/11/2026 | PREPARATION OF **SUPPLEMENT TO APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND TEAM REAL ESTATE AS REAL ESTATE BROKERS** | | | |
| 2939795 | DAMON | 300.00 | $120.00 | 0.4 |
| 9/11/2026 | PREPARATION OF DOCS FOR T. GEHER RE: SUPPLEMENT TO EMPLOYMENT APP RE: NON-DEBTOR OWNED PROPERTIES | | | |
| 2939677 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE T. GEHER RE: REVISION TO SUPPLEMENT TO EMPLOYMENT APP | | | |
| 2939788 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF EMAIL EXCHANGES WITH COMMITTEE COUNSEL RE BROKER APPLICATIONS | | | |
| 2946487 | CTP | 725.00 | $72.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE RE: BROKER EMPLOYMENT APPS | | | |
| 2940419 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: INTERIM FEE APPS | | | |
| 2941189 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: BROKER EMPLOYMENT APPS | | | |
| 2942621 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE APPLICATIONS TO EMPLOY BROKERS | | | |
| 2946762 | CTP | 725.00 | $72.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 9/25/2026 | ANALYSIS OF ISSUES WITH DBG RE BROKER APPLICATIONS | | | |
| 2946805 | CTP | 725.00 | $72.50 | 0.1 |
| 9/25/2026 | PREPARATION OF SUPPLEMENT RE APPLICATION TO EMPLOY LREG | | | |
| 2946827 | CTP | 725.00 | $290.00 | 0.4 |
| 9/25/2026 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY SOTHEBY'S | | | |
| 2946828 | CTP | 725.00 | $217.50 | 0.3 |
| 9/25/2026 | PREPARATION OF ORDER AUTHORIZING DEBTORS TO EMPLOY SOTHEBY'S | | | |
| 2946830 | CTP | 725.00 | $290.00 | 0.4 |
| 9/25/2026 | REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY SOTHEBY'S AND PROPOSED ORDER | | | |
| 2946831 | CTP | 725.00 | $217.50 | 0.3 |
| 9/25/2026 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY LREG | | | |
| 2946832 | CTP | 725.00 | $217.50 | 0.3 |
| 9/25/2026 | PREPARATION OF ORDER AUTHORIZING DEBTORS TO EMPLOY LREG | | | |
| 2946833 | CTP | 725.00 | $290.00 | 0.4 |
| 9/25/2026 | REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY LREG AND PROPOSED ORDER | | | |
| 2946834 | CTP | 725.00 | $217.50 | 0.3 |
| 9/25/2026 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY LREG/TEAM | | | |
| 2946835 | CTP | 725.00 | $217.50 | 0.3 |
| 9/25/2026 | PREPARATION OF ORDER AUTHORIZING DEBTORS TO EMPLOY LREG/TEAM | | | |
| 2946836 | CTP | 725.00 | $290.00 | 0.4 |
| 9/25/2026 | REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY LREG/TEAM AND PROPOSED ORDER | | | |
| 2946837 | CTP | 725.00 | $217.50 | 0.3 |
| 9/25/2026 | ANALYSIS OF DOCKET AND PREPARATION OF DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY LREG/CBRE | | | |
| 2946839 | CTP | 725.00 | $217.50 | 0.3 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 124**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

9/25/2026 PREPARATION OF ORDER AUTHORIZING DEBTORS TO EMPLOY LREG/CBRE

| | | | | |
|---|---|---|---|---|
| 2946840 | CTP | 725.00 | $290.00 | 0.4 |

9/25/2026 REVIEW AND FINALIZE DECLARATION OF NO RESPONSE AND REQUEST FOR HEARING RE APPLICATION TO EMPLOY LREG/CBRE AND PROPOSED ORDER

| | | | | |
|---|---|---|---|---|
| 2946841 | CTP | 725.00 | $217.50 | 0.3 |

9/25/2026 PREPARATION OF **SECOND SUPPLEMENT TO APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AS REAL ESTATE BROKER**

| | | | | |
|---|---|---|---|---|
| 2942905 | DAMON | 300.00 | $120.00 | 0.4 |

9/25/2026 PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - LA REAL ESTATE AND CBRE

| | | | | |
|---|---|---|---|---|
| 2942917 | DAMON | 300.00 | $120.00 | 0.4 |

9/25/2026 PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND CBRE REAL ESTATE AS REAL ESTATE BROKERS**

| | | | | |
|---|---|---|---|---|
| 2942919 | DAMON | 300.00 | $60.00 | 0.2 |

9/25/2026 PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - LA REAL ESTATE AND TEAM

| | | | | |
|---|---|---|---|---|
| 2942920 | DAMON | 300.00 | $120.00 | 0.4 |

9/25/2026 PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AND TEAM REAL ESTATE AS REAL ESTATE BROKERS**

| | | | | |
|---|---|---|---|---|
| 2942921 | DAMON | 300.00 | $60.00 | 0.2 |

9/25/2026 PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - SOTHEBY'S

| | | | | |
|---|---|---|---|---|
| 2942922 | DAMON | 300.00 | $120.00 | 0.4 |

9/25/2026 PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY PACIFIC SOTHEBY'S INTERNATIONAL REALTY AS REAL ESTATE BROKER**

| | | | | |
|---|---|---|---|---|
| 2942923 | DAMON | 300.00 | $60.00 | 0.2 |

9/25/2026 PREPARATION OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON MOTION LBR 9013-1(O)(3) - LA REAL ESTATE

| | | | | |
|---|---|---|---|---|
| 2942924 | DAMON | 300.00 | $120.00 | 0.4 |

9/25/2026 PREPARATION OF **ORDER APPROVING APPLICATION OF CHAPTER 11 DEBTORS TO EMPLOY LA REAL ESTATE GROUP, INC. AS REAL ESTATE BROKER**

| | | | | |
|---|---|---|---|---|
| 2942925 | DAMON | 300.00 | $60.00 | 0.2 |

9/28/2026 ANALYSIS OF DOCUMENTS ORDER APPROVING SOTHESBY'S EMPLOYMENT

| | | | | |
|---|---|---|---|---|
| 2944789 | DBG | 795.00 | $79.50 | 0.1 |

| | | | | |
|---|---|---|---|---|
| 9/28/2026 | ANALYSIS OF DOCUMENTS ORDER RE: EMPLOYMENT OF LA REAL ESTATE GROUP | | | |
| 2944791 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | ANALYSIS OF DOCUMENTS ORDER RE: SUPPLEMENTAL DISCLOSURE RE: LA REAL ESTATE GROUP | | | |
| 2943609 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | ANALYSIS OF CORRESPONDENCE NICK RE: BROKER EMPLOYMENT | | | |
| 2943828 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: MODIFYING BROKER EMPLOYMENT TERMS | | | |
| 2943988 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$59,476.00** | **89.5** |

**09 - FINANCING**

| | | | | |
|---|---|---|---|---|
| 4/20/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: CASH COLLATERAL | | | |
| 2899497 | DBG | 795.00 | $159.00 | 0.2 |
| 4/21/2026 | ANALYSIS OF CORRESPONDENCE M. TAYLOR RE: CASH COLL STIP AND RESPOND | | | |
| 2899839 | DBG | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | ANALYSIS OF DOCUMENTS EVERGREEN ADVANTAGE NOTICE OF SECURED LIEN | | | |
| 2901278 | DBG | 795.00 | $79.50 | 0.1 |
| 4/22/2026 | TELEPHONE CONFERENCE W/ CLIENT PROPERTY FINANCING | | | |
| 2900248 | DBG | 795.00 | $318.00 | 0.4 |
| 4/25/2026 | ANALYSIS OF CORRESPONDENCE RAY AVER RE: CASH COLLATERAL AND RESPOND | | | |
| 2900869 | DBG | 795.00 | $79.50 | 0.1 |
| 4/26/2026 | NUMEROUS DISCUSSIONS WITH CLIENT RE: CASH COLLATERAL | | | |
| 2900850 | DBG | 795.00 | $238.50 | 0.3 |
| 4/27/2026 | ANALYSIS OF CORRESPONDENCE RE CC STIPULATION | | | |
| 2904096 | CTP | 725.00 | $72.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/27/2026 | TELEPHONE CONFERENCE WITH NICK RE: CASH COLLATERAL PROJECTIONS AND TURNOVER OF ACCOUNTING DATA | | | |
| 2900957 | DBG | 795.00 | $159.00 | 0.2 |
| 4/27/2026 | NUMEROUS CALLS WITH LENDERS RE: CASH COLLATERAL FOR PROPERTIES | | | |
| 2901165 | DBG | 795.00 | $477.00 | 0.6 |
| 4/27/2026 | PREPARATION OF STRUCTURE OF CASH COLLATERAL STIP FOR RENTAL PROPERTIES | | | |
| 2901166 | DBG | 795.00 | $318.00 | 0.4 |
| 4/28/2026 | PREPARATION OF CASH COLL NEEDS AND DISCUSS | | | |
| 2902194 | DBG | 795.00 | $477.00 | 0.6 |
| 4/28/2026 | PREPARATION OF REAL PROPERTY ADEQUATE PROTECTION ORGANIZATION CHART RE USE OF CASH COLLATERAL AND RENTS | | | |
| 2901374 | JPF | 775.00 | $1,240.00 | 1.6 |
| 4/28/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE CASH COLLATERAL BUDGETS | | | |
| 2901375 | JPF | 775.00 | $77.50 | 0.1 |
| 4/29/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH COLLATERAL PROJECTIONS | | | |
| 2901697 | DBG | 795.00 | $238.50 | 0.3 |
| 4/29/2026 | ANALYSIS OF CORRESPONDENCE FROM NICK RUBIN RE INFORMATION NEEDED FOR CASH COLLATERAL BUDGET | | | |
| 2901483 | JPF | 775.00 | $77.50 | 0.1 |
| 4/30/2026 | TELEPHONE CONFERENCE W/ CLIENT USE OF CASH COLLATERAL FOR BUILDINGS | | | |
| 2901901 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | PREPARATION OF CASH COLLATERAL STIPULATION AND MOTION | | | |
| 2901939 | JPF | 775.00 | $1,085.00 | 1.4 |
| 5/5/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: CASH FLOW PROJECTIONS | | | |
| 2903918 | DBG | 795.00 | $159.00 | 0.2 |
| 5/5/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH FLOW PROJECTIONS | | | |
| 2904224 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/6/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: CASH COLLATERAL BUDGET | | | |
| 2904537 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS FROM RAY RE: BUDGET AND DISCUSS | | | |
| 2905791 | DBG | 795.00 | $238.50 | 0.3 |
| 5/7/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH COLLATERAL | | | |
| 2905445 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | TELEPHONE CONF. W/ OPP COUNSEL CASH COLLATERAL STIPULATION | | | |
| 2905792 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ATTEND TO PREPARING CASH COLL AGREEMENTS WITH SECURED CREDITORS ON RENTAL PROPERTIES | | | |
| 2905793 | DBG | 795.00 | $477.00 | 0.6 |
| 5/11/2026 | PREPARATION OF CORRESPONDENCE FORCE 10 RE: NEED INDIVIDUAL BUDGETS | | | |
| 2905794 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: CASH FLOW PROJECTIONS AND RESPOND | | | |
| 2905824 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS CASH COLLATERAL BUDGETS AND PROJECTIONS AND PROVIDE COMMENTS AND NEED FOR ADDITIONAL DISCLOSURES | | | |
| 2906111 | DBG | 795.00 | $556.50 | 0.7 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS FROM RAY RE: CASH COLLATERAL ACCOUNTS | | | |
| 2906449 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF CASH COLLATERAL BUDGET | | | |
| 2906271 | JPF | 775.00 | $77.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF CORRESPONDENCE FROM RAY LEIVA RE EXPLANATION OF CASH COLLATERAL BUDGET | | | |
| 2906272 | JPF | 775.00 | $77.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF SERIES FOR EMAILS FROM FORCE 10 PARTNERS RE CASH COLLATERAL SEGREGATED DIP ACCOUNTS | | | |
| 2906273 | JPF | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**

**CASE # 11155**

**10/20/2026** **Page # 128**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/12/2026 | ANALYSIS OF CORRESPONDENCE FROM CHAD KURTZ RE COLLATERAL BASE FOR CASH COLLATERAL USE | | | |
| 2906274 | JPF | 775.00 | $77.50 | 0.1 |
| 5/13/2026 | ANALYSIS OF CASH COLLATERAL BUDGET | | | |
| 2906362 | JPF | 775.00 | $155.00 | 0.2 |
| 5/14/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH COLLATERAL AND PROJECTIONS | | | |
| 2907309 | DBG | 795.00 | $318.00 | 0.4 |
| 5/18/2026 | CONFERENCE CALL WITH ANDREW AND NICK RE: CASH COLLATERAL | | | |
| 2907289 | DBG | 795.00 | $238.50 | 0.3 |
| 5/19/2026 | ANALYSIS OF DOCUMENTS CASH FLOW PROJECTIONS AND DISCUSS CASH COLL WITH CLIENT AND FORCE 10 | | | |
| 2907554 | DBG | 795.00 | $1,113.00 | 1.4 |
| 5/21/2026 | TELEPHONE CONF. W/ OPP COUNSEL S. CASSELBERRY (FIRST BANK) RE: CASH COLLATERAL | | | |
| 2908225 | DBG | 795.00 | $318.00 | 0.4 |
| 5/22/2026 | CONFERENCE CALL WITH CASH COLLATERAL PROJECTIONS | | | |
| 2908946 | DBG | 795.00 | $159.00 | 0.2 |
| 5/26/2026 | ANALYSIS OF DOCUMENTS FROM CASSELBERRY RE: HB PROPERTIES, PROPOSED LOAN EXTENSION AND CASH COLLATERAL | | | |
| 2908949 | DBG | 795.00 | $238.50 | 0.3 |
| 5/27/2026 | ANALYSIS OF CORRESPONDENCE CC USE | | | |
| 2912914 | CTP | 725.00 | $72.50 | 0.1 |
| 5/27/2026 | PREPARATION OF CORRESPONDENCE RAY RE: PROJECTIONS FOR 5TH ST PROPERTIES | | | |
| 2908950 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | TELEPHONE CONF. W/ OPP COUNSEL CASH COLLATERAL USE | | | |
| 2909254 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | TELEPHONE CONFERENCE W/ CLIENT REFINANCING PROPERTIES | | | |
| 2909300 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 5/28/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE TEN PARTNERS RE UPDATE ON CASH FLOW BUDGET AND PROPOSED PAYMENTS TO SECURED CREDITORS | | | | |
| 2909202 | JPF | 775.00 | $77.50 | 0.1 | |
| 5/29/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: CASH COLLATERAL USE | | | | |
| 2909566 | DBG | 795.00 | $79.50 | 0.1 | |
| 5/29/2026 | ANALYSIS OF DOCUMENTS NOTICE OF SECURITY INTEREST BY SECURED INCOME FUND | | | | |
| 2909572 | DBG | 795.00 | $79.50 | 0.1 | |
| 5/29/2026 | PREPARATION OF CORRESPONDENCE J. SHEER RE; CASH COLLATERAL AGREEMENT RE: HUNTINGTON BEACH PROPERTIES | | | | |
| 2909573 | DBG | 795.00 | $79.50 | 0.1 | |
| 5/31/2026 | ANALYSIS OF CORRESPONDENCE J. SCHEER RE: CASH COLLATERAL NEGOTIATIONS | | | | |
| 2910364 | DBG | 795.00 | $79.50 | 0.1 | |
| 6/1/2026 | PREPARATION OF CASH COLLATERAL STIPULATION MOTION | | | | |
| 2910590 | JPF | 775.00 | $1,240.00 | 1.6 | |
| 6/2/2026 | PREPARATION OF CASH FLOW PROJECTIONS | | | | |
| 2911365 | DBG | 795.00 | $477.00 | 0.6 | |
| 6/4/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH COLLATERAL PROJECTIONS AND LENDER NEGOTIATIONS | | | | |
| 2911682 | DBG | 795.00 | $238.50 | 0.3 | |
| 6/5/2026 | ANALYSIS OF DOCUMENTS BUDGETS FOR VARIOUS PROPERTIES AND DISCUSS | | | | |
| 2915042 | DBG | 795.00 | $556.50 | 0.7 | |
| 6/5/2026 | ANALYSIS OF LOAN DOCUMENTS FOR PREPARATION OF CASH COLLATERAL MOTION | | | | |
| 2912002 | JPF | 775.00 | $232.50 | 0.3 | |
| 6/5/2026 | ANALYSIS OF CASH COLLATERAL BUDGETS WITH PROPERTY AND LENDER DETAILS | | | | |
| 2912005 | JPF | 775.00 | $620.00 | 0.8 | |
| 6/5/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE CASH COLLATERAL BUDGETS | | | | |
| 2912006 | JPF | 775.00 | $155.00 | 0.2 | |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 6/5/2026 | ANALYSIS OF CORRESPONDENCE FROM CHAD KURTZ AT FORCE 10 RE CASH COLLATERAL BUDGETS | | | | |
| 2912091 | JPF | | 775.00 | $155.00 | 0.2 |
| 6/5/2026 | PREPARATION OF CORRESPONDENCE TO CHAD KURTZ AT FORCE 10 RE CASH COLLATERAL BUDGETS | | | | |
| 2912094 | JPF | | 775.00 | $155.00 | 0.2 |
| 6/5/2026 | ANALYSIS OF CORRESPONDENCE FROM RAYMOND LEIVA RE CASH COLLATERAL BUDGETS ON LENDER-BY-LENDER BASIS | | | | |
| 2912099 | JPF | | 775.00 | $77.50 | 0.1 |
| 6/5/2026 | PREPARATION OF CORRESPONDENCE TO RAYMOND LEIVA RE CASH COLLATERAL BUDGETS ON LENDER-BY-LENDER BASIS AND PROPERTY-BY-PROPERTY BASIS IF MORE THAN ONE LENDER ON A PARTICULAR PROPERTY | | | | |
| 2912100 | JPF | | 775.00 | $77.50 | 0.1 |
| 6/8/2026 | TELEPHONE CONFERENCE WITH T. SKILLMAN RE: FINANCING FOR PROPERTIES | | | | |
| 2912968 | DBG | | 795.00 | $238.50 | 0.3 |
| 6/8/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: CASH COLLATERAL | | | | |
| 2913260 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/8/2026 | CONFERENCE CALL WITH CASH COLLATERAL BUDGET | | | | |
| 2913292 | DBG | | 795.00 | $159.00 | 0.2 |
| 6/8/2026 | ANALYSIS OF DOCUMENTS AND PREPARE CASH COLLATERAL DOCS FOR NUMEROUS PROPERTIES | | | | |
| 2913293 | DBG | | 795.00 | $715.50 | 0.9 |
| 6/8/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE REVISIONS TO CASH COLLATERAL BUDGETS AND ADEQUATE PROTECTION | | | | |
| 2913267 | JPF | | 775.00 | $1,162.50 | 1.5 |
| 6/9/2026 | ANALYSIS OF DOCUMENTS REVISED BUDGETS FOR CASH COLLATERAL BY LENDER AND DISCUSS | | | | |
| 2913598 | DBG | | 795.00 | $397.50 | 0.5 |
| 6/9/2026 | **EMAIL OR TEXT EXCHANGE WITH** CHAD KURTZ RE STUPIN CASH COLLATERAL BUDGETS | | | | |
| 2913604 | JPF | | 775.00 | $77.50 | 0.1 |
| 6/9/2026 | ANALYSIS OF CASH COLLATERAL BUDGETS BY LENDER; EMAIL EXCHANGE WITH FORCE 10 RE SAME | | | | |
| 2913638 | JPF | | 775.00 | $155.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 131**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

6/10/2026 PREPARATION OF CORRESPONDENCE ANDREW RE: CASH FLOW PROJECTIONS

2913774 DBG 795.00 $79.50 0.1

6/10/2026 PREPARATION OF CASH COLLATERAL STIPULATION

2913903 JPF 775.00 $387.50 0.5

6/10/2026 PREPARATION OF CORRESPONDENCE TO JOSHUA SCHEER RE CASH COLLATERAL STIPULATION

2913904 JPF 775.00 $77.50 0.1

6/11/2026 ANALYSIS OF CORRESPONDENCE J. SCHEER RE: CASH COLLATERAL STIP

2913996 DBG 795.00 $79.50 0.1

6/11/2026 ANALYSIS OF DOCUMENTS FROM CASSELBERRY RE: LOAN EXTENSION FOR CASH COLLATERAL

2914638 DBG 795.00 $79.50 0.1

6/11/2026 PREPARATION OF CASH COLLATERAL STIPULATION

2914214 JPF 775.00 $1,085.00 1.4

6/12/2026 PREPARATION OF CASH COLLATERAL STIP RE: HUNTINGTON BEACH PROPERTIES

2914364 DBG 795.00 $318.00 0.4

6/15/2026 PREPARATION OF CASH COLLATERAL DOCS RE: FIRST BANK

2914637 DBG 795.00 $318.00 0.4

6/15/2026 PREPARATION OF CORRESPONDENCE CASSELBERRY RE: CASH COLL WITH LOAN EXTENSION RE: FIRST BANK

2914643 DBG 795.00 $79.50 0.1

6/15/2026 TELEPHONE CONFERENCE W/ CLIENT FIRST BANK LOAN EXTENSION

2914716 DBG 795.00 $79.50 0.1

6/16/2026 ANALYSIS OF DOCUMENTS LOAN EXTENSIONS FOR FIRST BANK

2915031 DBG 795.00 $79.50 0.1

6/19/2026 PREPARATION OF CASH COLLATERAL STIPULATION WITH FIRST BANK

2915693 JPF 775.00 $155.00 0.2

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 132**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/22/2026 | ANALYSIS OF CORRESPONDENCE S. CASSELBERRY RE: LOAN EXTENSION | | | |
| 2915891 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS FROM CASSELBERRY RE: FIRST BANK CASH COLL | | | |
| 2916685 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS FROM FIRST BANK RE: ACCOUNTING FOR LOAN BALANCES | | | |
| 2917079 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | PREPARATION OF CASH COLLATERAL STIPULATION AND BUDGET FOR FIRST BANK | | | |
| 2917169 | JPF | 775.00 | $155.00 | 0.2 |
| 6/24/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK'S COUNSEL RE CASH COLLTERAL BUDGET AND STIPULATION | | | |
| 2917170 | JPF | 775.00 | $77.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF CORRESPONDENCE FROM FIRST BANK'S COUNSEL RE CASH COLLTERAL BUDGET AND STIPULATION | | | |
| 2917171 | JPF | 775.00 | $77.50 | 0.1 |
| 6/24/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK'S COUNSEL RE CASH COLLTERAL BUDGET AND STIPULATION | | | |
| 2917172 | JPF | 775.00 | $77.50 | 0.1 |
| 6/30/2026 | ANALYSIS OF DOCUMENTS S. CASSELBERRY RE: FIRST BANK CASH COLL STIP | | | |
| 2919033 | DBG | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | CONFERENCE CALL WITH FIRST BANK RE: RFS AND LOAN EXTENSION | | | |
| 2919034 | DBG | 795.00 | $238.50 | 0.3 |
| 7/1/2026 | CONFERENCE CALL WITH N. RUBIN RE: CASH FLOW PROJECTIONS | | | |
| 2919043 | DBG | 795.00 | $159.00 | 0.2 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS REVISED CASH COLL STIP FROM CASSELBERRY | | | |
| 2919338 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE S. CASSELBERRY RE: CASH COLL STIP | | | |
| 2921171 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 7/7/2026 | TELEPHONE CONFERENCE W/ CLIENT USE OF CASH COLLATERAL FOR PROPERTY MAINTENANCE | | | | |
| 2921366 | DBG | | 795.00 | $238.50 | 0.3 |
| 7/7/2026 | TELEPHONE CONF. W/ OPP COUNSEL CASSELBERRY RE: FIRST BANK CASH COLLATERAL AND REVISE DOCS | | | | |
| 2921372 | DBG | | 795.00 | $318.00 | 0.4 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE FROM STEVE CASSELBERRY RE STUPIN CASH COLLATERAL STIPULATION WITH FIRST BANK | | | | |
| 2921105 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF REDLINE REVISIONS TO STIPULATION FROM FIRST BANK'S COUNSEL | | | | |
| 2921130 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF CASH COLLATERAL STIPULATION FROM FIRST BANK AND VOLUMINOUS DOCUMENTS THERETO RE LOANS AND DEEDS OF TRUST WITH FIRST BANK | | | | |
| 2921166 | JPF | | 775.00 | $930.00 | 1.2 |
| 7/7/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE CASH COLLATERAL STIPULATION WITH FIRST BANK AND DOLLAR FIGURE RECITALS IN STIPULATION | | | | |
| 2921201 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RE LOAN BALANCES FOR FIRST BANK CASH COLLATERAL STIPULATION | | | | |
| 2921314 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK'S COUNSEL RE CASH COLLATERAL STIPULATION REDLINE | | | | |
| 2921315 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/7/2026 | **EMAIL OR TEXT EXCHANGE WITH** WITH FORCE 10 RE LOAN BALANCES FOR FIRST BANK CASH COLLATERAL STIPULATION | | | | |
| 2921657 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE CASSELBERRY RE: CONSENT TO CASH COLLATERAL FOR HB PROPERTIES | | | | |
| 2921394 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS REVISED CASH COLLATERAL BUDGET RE: FIRST BANK | | | | |
| 2921821 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE RAY AVER RE: EVERGREEN POST-PETITION CASH COLL PAYMENTS | | | | |
| 2921826 | DBG | | 795.00 | $79.50 | 0.1 |

| | | | | | |
|---|---|---|---|---|---|
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE FROM CHAD KURTZ RE CASH COLLATERAL STIP AND BUDGET WITH FIRST BANK | | | | |
| 2921645 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/8/2026 | PREPARATION OF CORRESPONDENCE TO CHAD KURTZ RE CASH COLLATERAL STIP AND BUDGET WITH FIRST BANK | | | | |
| 2921646 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/8/2026 | **EMAIL OR TEXT EXCHANGE WITH** CHAD KURTZ RE NEXT 13-WEEK BUDGETS | | | | |
| 2921649 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE TIMING OF PAYMENT TO FIRST BANK PER CASH COLLATERAL | | | | |
| 2921769 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | PREPARATION OF CASH COLL AGREEMENT WITH EVERGREEN | | | | |
| 2921793 | DBG | | 795.00 | $159.00 | 0.2 |
| 7/9/2026 | CONFERENCE CALL WITH CASH COLLATERAL NEGOTIATIONS WITH SECURED LENDERS | | | | |
| 2921846 | DBG | | 795.00 | $238.50 | 0.3 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS REVISED AND EXTENDED BUDGET FOR FIRST BANK | | | | |
| 2922171 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | PREPARATION OF CASH COLLATERAL STIPULATION WITH THE EVERGREEN SOLUTION SECURED CREDITOR | | | | |
| 2921712 | JPF | | 775.00 | $465.00 | 0.6 |
| 7/9/2026 | PREPARATION OF CASH COLLATERAL STIPULATION WITH FIRST BANK | | | | |
| 2921744 | JPF | | 775.00 | $155.00 | 0.2 |
| 7/9/2026 | **EMAIL OR TEXT EXCHANGE WITH** FIRST BANK'S COUNSEL RE ADEQUATE PROTECTION PAYMENTS UNDER CASH COLLATERAL STIPULATION; PREPARATION OF EMAIL TO FORCE 10 RI SAME | | | | |
| 2921791 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/9/2026 | PREPARATION OF CORRESPONDENCE TO EVERGREEN SOLUTION RE CASH COLLATERAL STIPULATION | | | | |
| 2921994 | JPF | | 775.00 | $77.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RE CASH COLLATERAL BUDGETS AND COLLECTION OF RENTS | | | | |
| 2922102 | JPF | | 775.00 | $77.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE TO FORCE 10 RE NET RENTS AND UNENCUMBERED CASH LIMITATIONS, COMMITTEE POSITION, AND CASH COLLATERAL USE | | | |
| 2922103 | JPF | 775.00 | $77.50 | 0.1 |
| 7/10/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: CASH COLLATERAL REQUIREMENTS | | | |
| 2922154 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS UPDATED CASH FLOW PROJECTIONS FROM FORCE 10 | | | |
| 2922284 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF CORRESPONDENCE S. CASSELBERRY RE: CASH COLL STIP | | | |
| 2922704 | DBG | 795.00 | $0.00 | |
| 7/13/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: CASH COLLATERAL PAYMENTS | | | |
| 2922731 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF CORRESPONDENCE FROM DAVID GOLUBCHIK TO CLIENT RE COLLECTION OF RENTS AND CASH COLLATERAL DEBTOR IN POSSESSION ACCOUNTS | | | |
| 2922617 | JPF | 775.00 | $77.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF UPDATED CASH COLLATERAL BUDGETS | | | |
| 2922621 | JPF | 775.00 | $77.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 CHAD KURTZ RE MANAGEMENT FEES IN CASH COLLATERAL BUDGETS | | | |
| 2922622 | JPF | 775.00 | $155.00 | 0.2 |
| 7/13/2026 | ANALYSIS OF CORRESPONDENCE FROM RAY LEVIA RE CASH COLLATERAL BUDGET | | | |
| 2922723 | JPF | 775.00 | $77.50 | 0.1 |
| 7/13/2026 | PREPARATION OF CORRESPONDENCE TO NICK RUBIN RE CASH COLLATERAL BUDGET PROPOSED PAYMENTS | | | |
| 2922726 | JPF | 775.00 | $77.50 | 0.1 |
| 7/13/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK'S COUNSEL RE UPDATED BUDGET AND CASH COLLATERAL STIPULATION | | | |
| 2922737 | JPF | 775.00 | $387.50 | 0.5 |
| 7/14/2026 | TELEPHONE CONF. W/ OPP COUNSEL CASH COLLATERAL BUDGET | | | |
| 2923002 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 136**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/14/2026 | PREPARATION OF MOTION TO APPROVE CASH COLL STIPS | | | |
| 2923280 | DBG | 795.00 | $318.00 | 0.4 |
| 7/14/2026 | ANALYSIS OF CORRESPONDENCE FROM FIRST BANK'S COUNSEL RE CASH COLLATERAL BUDGET | | | |
| 2922886 | JPF | 775.00 | $77.50 | 0.1 |
| 7/14/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE BUDGETS AND ACTUAL AND PROJECTED FIGURES AND FIRST BANK CASH COLLATERAL STIPULATION | | | |
| 2922887 | JPF | 775.00 | $155.00 | 0.2 |
| 7/14/2026 | CONFERENCE WITH FORCE TEN RE CASH COLLATERAL BUDGETS | | | |
| 2922901 | JPF | 775.00 | $387.50 | 0.5 |
| 7/14/2026 | PREPARATION OF REVISED CASH COLLATERAL STIPULATION WITH FIRST BANK | | | |
| 2922903 | JPF | 775.00 | $155.00 | 0.2 |
| 7/14/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK'S COUNSEL RE REVISED CASH COLLATERAL STIPULATION | | | |
| 2922959 | JPF | 775.00 | $77.50 | 0.1 |
| 7/15/2026 | PREPARATION OF CASH COLLATERAL PLEADINGS | | | |
| 2923283 | DBG | 795.00 | $238.50 | 0.3 |
| 7/15/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH COLLATERAL BUDGETS | | | |
| 2923381 | DBG | 795.00 | $159.00 | 0.2 |
| 7/15/2026 | CONFERENCE CALL WITH CASH COLLATERAL NEGOTIATIONS WITH BANKS AND PROJECTIONS | | | |
| 2925007 | DBG | 795.00 | $238.50 | 0.3 |
| 7/15/2026 | PREPARATION OF CASH COLLATERAL MOTION | | | |
| 2923127 | JPF | 775.00 | $1,085.00 | 1.4 |
| 7/15/2026 | PREPARATION OF CASH COLLATERAL MOTION | | | |
| 2923219 | JPF | 775.00 | $1,395.00 | 1.8 |
| 7/15/2026 | PREPARATION OF PROPOSED ORDER ON CASH COLLATERAL MOTION WITH FIRST BANK | | | |
| 2923247 | JPF | 775.00 | $310.00 | 0.4 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/15/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 AND ANDREW STUPIN RE CASH COLLATERAL MOTION AND STIPULATION WITH FIRST BANK | | | |
| 2923267 | JPF | 775.00 | $77.50 | 0.1 |
| 7/16/2026 | PREPARATION OF MEMO TO CLIENT RE: CASH COLLATERAL EXPLANATION AND REQUIREMENTS | | | |
| 2923390 | DBG | 795.00 | $318.00 | 0.4 |
| 7/16/2026 | TELEPHONE CONFERENCE W/ CLIENT CASH COLLATERAL | | | |
| 2923562 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | ANALYSIS OF CORRESPONDENCE TO ANDREW STUPIN RE USE OF CASH COLLATERAL | | | |
| 2923537 | JPF | 775.00 | $77.50 | 0.1 |
| 7/17/2026 | ANALYSIS OF DOCUMENTS EVERGREEN CASH COLL STIP | | | |
| 2923789 | DBG | 795.00 | $79.50 | 0.1 |
| 7/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL R. AVER RE: CASH COLLATERAL | | | |
| 2923790 | DBG | 795.00 | $159.00 | 0.2 |
| 7/21/2026 | TELEPHONE CONFERENCE W/ CLIENT REFINANCE OF PROPERTIES | | | |
| 2924689 | DBG | 795.00 | $159.00 | 0.2 |
| 7/21/2026 | ANALYSIS OF DOCUMENTS EVARISTE SUBORDINATION RE: FINANCING OF NOTE | | | |
| 2924704 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | ANALYSIS OF CORRESPONDENCE S. CASSELBERRY RE: CASH COLLATERAL AGREEMENT WITH FIRST BANK | | | |
| 2925010 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | **EMAIL OR TEXT EXCHANGE WITH** COUNSEL FOR FIRST BANK RE CASH COLLATERAL STIPULATION AND MOTION | | | |
| 2924464 | JPF | 775.00 | $77.50 | 0.1 |
| 7/21/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RAY LEVIA RE FIRST BANK CASH COLLATERAL BUDGET | | | |
| 2924465 | JPF | 775.00 | $77.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF CORRESPONDENCE R. AVER RE EVERGEEN CC | | | |
| 2929857 | CTP | 725.00 | $72.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/22/2026 | ANALYSIS OF DOCUMENTS CASH COLLATERAL AGREEMENT FROM R> AVER RE: EVERGREEN | | | |
| 2924901 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF CORRESPONDENCE S. CASSELBERRY RE: CASH COLLATERAL | | | |
| 2924907 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF CORRESPONDENCE FROM EVERGREEN ADVANTAGE COUNSEL RE CASH COLLATERAL AND MONTHLY OPERATING REPORTS | | | |
| 2924520 | JPF | 775.00 | $77.50 | 0.1 |
| 7/22/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE INQUIRY FROM EVERGREEN ADVANTAGE COUNSEL RE CASH COLLATERAL AND MONTHLY OPERATING REPORTS | | | |
| 2924523 | JPF | 775.00 | $77.50 | 0.1 |
| 7/22/2026 | PREPARATION OF CORRESPONDENCE TO EVERGREEN ADVANTAGE COUNSEL RE CASH COLLATERAL AND MONTHLY OPERATING REPORTS | | | |
| 2924524 | JPF | 775.00 | $77.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF UPDATED CASH COLLATERAL BUDGET AND CHANGE SUMMARY FROM FORCE 10 FOR FIRST BANK | | | |
| 2924526 | JPF | 775.00 | $77.50 | 0.1 |
| 7/22/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK'S COUNSEL RE UPDATED CASH COLLATERAL BUDGET AND CHANGE SUMMARY | | | |
| 2924527 | JPF | 775.00 | $77.50 | 0.1 |
| 7/24/2026 | ANALYSIS OF EVERGREEN ADVANTAGE CASH COLLATERAL STIPULATION REDLINE FROM RAY AVER | | | |
| 2925090 | JPF | 775.00 | $310.00 | 0.4 |
| 7/25/2026 | ANALYSIS OF DOCUMENTS CASH COLLATERAL BUDGET FOR EVERGREEN | | | |
| 2925465 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: FINALIZING EVERGREEN CASH COLL BUDGET | | | |
| 2926174 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF EVERGREEN ADVANTAGE UPDATED CASH COLLATERAL BUDGET AND EMAIL EXCHANGE WITH RAY LEV. AT FORCE 10 RE SAME | | | |
| 2925967 | JPF | 775.00 | $77.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RAY LEV. TO ANDREW STUPIN RE CASH COLLATERAL BUDGET FOR EVERGREEN ADVANTAGE | | | |
| 2925973 | JPF | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 139**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: EVERGREEN CASH COLL BUDGET APPROVAL | | | |
| 2926644 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RE APPROVAL OF EVERGREEN CASH COLLATERAL BUDGET WITHOUT REVISION BY ANDREW STUPIN | | | |
| 2926598 | JPF | 775.00 | $77.50 | 0.1 |
| 8/1/2026 | ANALYSIS OF CORRESPONDENCE CASSELBERRY RE: FIRST BANK CASH COLL | | | |
| 2928290 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF EMAIL EXCHANGES WITH FIRST BANK COUNSEL RE CC STIPULATION | | | |
| 2937253 | CTP | 725.00 | $72.50 | 0.1 |
| 8/4/2026 | PREPARATION OF FIRST BANK CASH COLLATERAL MOTION, STIPULATION, FORM DISCLOSURE, AND PROPOSED ORDER FOR FILING | | | |
| 2929292 | JPF | 775.00 | $620.00 | 0.8 |
| 8/5/2026 | TELEPHONE CONF. W/ OPP COUNSEL CASH COLLATERAL MOTION AND STIP | | | |
| 2930685 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE J. SHEER RE: CASH COLLATERAL AGREEMENT | | | |
| 2930699 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF DOCUMENTS FROM J. SCHEER RE: CASH COLLATERAL STIP | | | |
| 2933525 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | PREPARATION OF **NOTICE OF MOTION AND MOTION FOR ORDER APPROVING STIPULATION AND AUTHORIZING USE OF CASH COLLATERAL AND PROVIDING ADEQUATE PROTECTION PURSUANT TO SECTIONS 361 AND 363 OF THE BANKRUPTCY CODE; MEMORANDUM OF** | | | |
| 2929558 | JK | 300.00 | $270.00 | 0.9 |
| 8/5/2026 | PREPARATION OF **STATEMENT REGARDING CASH COLLATERAL OR DEBTOR IN POSSESSION FINANCING** | | | |
| 2929614 | JK | 300.00 | $120.00 | 0.4 |
| 8/5/2026 | PREPARATION OF CASH COLLATERAL MOTION AND STIPULATION FOR FINAL FILING | | | |
| 2929959 | JPF | 775.00 | $232.50 | 0.3 |
| 8/6/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: EVERGREEN PAYMENT | | | |
| 2933581 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 8/6/2026 | **EMAIL OR TEXT EXCHANGE WITH** JOSHUA SCHEER RE CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND II | | | |
| 2930210 | JPF | 775.00 | $77.50 | 0.1 |
| 8/6/2026 | **EMAIL OR TEXT EXCHANGE WITH** FORCE 10 RE CASH COLLATERAL BUDGETS AND STIPULATIONS | | | |
| 2930234 | JPF | 775.00 | $77.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE RE: EXTENDING OBJECTION DEADLINE FOR CASH COLL MOTION | | | |
| 2931107 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS RE: CASH COLL FOR ENTERPRISE | | | |
| 2931665 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS RE: ENTERPRISE CASH COLLATERAL | | | |
| 2931780 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | PREPARATION OF STIP FOR CASH COLL RE: SECURED INCOME FUND | | | |
| 2931805 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE A. NAHMIAS RE: ENTERPRISE BANK SECURED PAYMENTS FROM CASH COLLATERAL | | | |
| 2931808 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: BUDGET AND OPERATING EXPENSES | | | |
| 2931809 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | TELEPHONE CONFERENCE W/ CLIENT SECURED INCOME FUND BUDGET | | | |
| 2933511 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE FROM JOSHUA SHEER RE CASH COLLATERAL STIPULATION FOR SECURED FUND | | | |
| 2931699 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE TO JOSHUA SHEER RE CASH COLLATERAL STIPULATION FOR SECURED FUND | | | |
| 2931725 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE EMAIL FROM JOSHUA SHEER RE CASH COLLATERAL STIPULATION FOR SECURED FUND AND PROPOSED RESPONSE TO RELATED ISSUES | | | |
| 2931726 | JPF | 775.00 | $155.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 141**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE FROM ALAN NAHMIAS RE CASH COLLATERAL USE WITH ENTERPRISE BANK | | | |
| 2931727 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE TO ALAN NAHMIAS RE CASH COLLATERAL USE WITH ENTERPRISE BANK | | | |
| 2931728 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE UPDATED CASH COLLATERAL BUDGETS FOR ENTERPRISE BANK PROPERTIES | | | |
| 2931729 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE FROM ENTERPRISE BANK COUNSEL RE REAL PROPERTY TAXES AND COLLATERAL PROTECTION | | | |
| 2931773 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF CORRESPONDENCE FROM RAY LEIVA RE CASH COLLATERAL WITH SECURED FUND BUDGET | | | |
| 2931787 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF ENTERPRISE BANK CASH COLLATERAL BUDGET | | | |
| 2931788 | JPF | 775.00 | $77.50 | 0.1 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE TO ALAN NAHMIAS RE CASH COLLATERAL USE WITH ENTERPRISE BANK AND PROPOSED BUDGET ON GROSS AND NET RENTS | | | |
| 2931790 | JPF | 775.00 | $77.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE UCC COUNSEL RE FIRST BANK CC MOTION | | | |
| 2937309 | CTP | 725.00 | $145.00 | 0.2 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE ENTERPRISE BANK CC ISSUES | | | |
| 2937310 | CTP | 725.00 | $72.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: COMMITTEE PROTECTIONS FOR CASH COLLATERAL AND RESPOND | | | |
| 2931912 | DBG | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | TELEPHONE CONFERENCE WITH ALAN NAHMIAS RE CASH COLLATERAL STIPULATION, SALE, VALUATION FOR ENTERPRISE BANK PROPERTIES | | | |
| 2931928 | JPF | 775.00 | $310.00 | 0.4 |
| 8/14/2026 | PREPARATION OF CORRESPONDENCE TO NICK RUBIN, CHAD KURZ, AND RAY LEIVA RE ENTERPRISE BANK CASH COLLATERAL PROPERTY VALUATION AND SALE TIMELINE | | | |
| 2931929 | JPF | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 142**
**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE FROM COMMITTEE COUNSEL RE CASH COLLATERAL STIPULATION | | | | |
| 2931977 | JPF | | 775.00 | $77.50 | 0.1 |
| 8/14/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE QUESTIONS FROM COMMITTEE COUNSEL RE CASH COLLATERAL STIPULATION WITH FIRST BANK | | | | |
| 2931981 | JPF | | 775.00 | $155.00 | 0.2 |
| 8/14/2026 | TELEPHONE CONFERENCE WITH SECURED INCOME FUND COUNSEL JOSHUA SHEER RE CASH COLLATERAL STIPULATION AND BUDGET | | | | |
| 2931983 | JPF | | 775.00 | $77.50 | 0.1 |
| 8/14/2026 | PREPARATION OF CORRESPONDENCE TO SECURED INCOME FUND COUNSEL JOSHUA SHEER RE CASH COLLATERAL STIPULATION AND BUDGET | | | | |
| 2931984 | JPF | | 775.00 | $232.50 | 0.3 |
| 8/14/2026 | ANALYSIS OF CORRESPONDENCE FROM RAY LEIVA RE TAX PAYMENTS ON ENTERPRISE BANK VIA LIDO PROPERTIES AND CASH COLLATERAL | | | | |
| 2931993 | JPF | | 775.00 | $77.50 | 0.1 |
| 8/14/2026 | TELEPHONE CONFERENCE WITH COUNSEL FOR SECURED INCOME FUND II RE CASH COLLATERAL USE | | | | |
| 2932006 | JPF | | 775.00 | $155.00 | 0.2 |
| 8/17/2026 | ANALYSIS OF EMAIL EXCHANGES RE CC ISSUES | | | | |
| 2937512 | CTP | | 725.00 | $145.00 | 0.2 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE CIA RE: CASH COLLATERAL MODIFICATION | | | | |
| 2932222 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE CASSELBERRY RE: CONSENT TO CASH COLLATERAL TERMS | | | | |
| 2932315 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: VARIANCE REPORTING ON CASH COLL | | | | |
| 2932316 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE FROM COMMITTEE COUNSEL RE CASH COLLATERAL STIPULATION WITH FIRST BANK | | | | |
| 2932218 | JPF | | 775.00 | $77.50 | 0.1 |
| 8/17/2026 | PREPARATION OF CORRESPONDENCE TO FIRST BANK RE REVISION REQUESTS FROM COMMITTEE COUNSEL ON CASH COLLATERAL STIPULATION | | | | |
| 2932257 | JPF | | 775.00 | $77.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**

**CASE # 11155**



**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/17/2026 | PREPARATION OF CASH COLLATERAL STIPULATION WITH ENTRPRISE BANK | | | |
| 2932471 | JPF | 775.00 | $465.00 | 0.6 |
| 8/17/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR ENTERPRISE BANK RE CASH COLLATERAL STIPULATION | | | |
| 2932472 | JPF | 775.00 | $77.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF CORRESPONDENCE J. SCHEER RE: CASH COLL AGREEMENT | | | |
| 2933424 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | PREPARATION OF CASH COLL STIP FOR SECURED INCOME FUND AND DISCUSS | | | |
| 2933427 | DBG | 795.00 | $159.00 | 0.2 |
| 8/20/2026 | PREPARATION OF CASH COLLATERAL STIPULATION FOR SECURED INCOME FUND | | | |
| 2933308 | JPF | 775.00 | $542.50 | 0.7 |
| 8/20/2026 | PREPARATION OF CORRESPONDENCE TO JOSH SCHEER RE CASH COLLATERAL STIPULATION FOR SECURED INCOME FUND | | | |
| 2933314 | JPF | 775.00 | $77.50 | 0.1 |
| 8/20/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 N RUBIN, R LEVIA, CHAD KURTZ RE CASH COLLATERAL STIPULATION FOR SECURED INCOME FUND | | | |
| 2933315 | JPF | 775.00 | $77.50 | 0.1 |
| 8/25/2026 | **EMAIL OR TEXT EXCHANGE WITH** CASH COLLATERAL STIPULATION | | | |
| 2934165 | JPF | 775.00 | $77.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF CORRESPONDENCE F10 RE: SECURED INCOME FUND CASH COLLATERAL | | | |
| 2934428 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | RESEARCH REGARDING COURT TENTATIVE ON CASH COLLATERAL MOTION | | | |
| 2934430 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF CORRESPONDENCE A. NAHMIAS RE: CASH COLL STIP COMMENTS | | | |
| 2938770 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF CORRESPONDENCE CASSELBERRY RE: CASH COLL PAYMENT TO FIRST BANK | | | |
| 2939830 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/8/2026 | ANALYSIS OF CORRESPONDENCE STEVE CASSELBERRY RE FIRST BANK CASH COLLATERAL STIPULATION | | | |
| 2938658 | JPF | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | PREPARATION OF CORRESPONDENCE COMMITTEE COUNSEL RE FIRST BANK CASH COLLATERAL ORDER | | | |
| 2938659 | JPF | 775.00 | $77.50 | 0.1 |
| 9/8/2026 | PREPARATION OF CORRESPONDENCE TO CHAD KURTZ RE CASH COLLATERAL VARIANCE REPORTING | | | |
| 2938720 | JPF | 775.00 | $77.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE J. SCHEER RE: SECURED INCOME FUND CASH COLLATERAL | | | |
| 2939310 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | PREPARATION OF CASH COLL ORDER RE: FIRST BANK | | | |
| 2939785 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: FCI AUTO PAYMENTS IN VIOL OF STAY | | | |
| 2939826 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | PREPARATION OF **ORDER APPROVING STIPULATION AND AUTHORIZING USE OF CASH COLLATERAL AND PROVIDING ADEQUATE PROTECTION PURSUANT TO SECTIONS 361 AND 363 OF THE BANKRUPTCY CODE** | | | |
| 2939728 | JK | 300.00 | $90.00 | 0.3 |
| 9/11/2026 | **EMAIL OR TEXT EXCHANGE WITH** COMMITTEE COUNSEL RE CASH COLLATERAL ORDER; PREPARATION OF ORDER FOR LODGING WITH COURT | | | |
| 2939687 | JPF | 775.00 | $77.50 | 0.1 |
| 9/14/2026 | PREPARATION OF CORRESPONDENCE TO CHAD KURTZ RE CASH COLLATERAL SUMMARY | | | |
| 2940095 | JPF | 775.00 | $77.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS BUDGET TO ACTUAL VARIANCE | | | |
| 2941212 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE J. SCHEER RE: SECURED INCOME FUND CASH COLL STIP PROVISIONS | | | |
| 2940691 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | PREPARATION OF CORRESPONDENCE RAY AVER RE: EVERGREEN ACH PAYMENTS IN CONNECTION WITH CASH COLLATERAL | | | |
| 2940882 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**



**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE SCOTT ALBRECH RE: RELEASE OF INFO RE: CASH COLLATERAL | | | |
| 2941191 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: CASH COLLATERAL | | | |
| 2940935 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | ANALYSIS OF DOCUMENTS FIRST BANK VARIANCE REPORT | | | |
| 2940967 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | ANALYSIS OF CORRESPONDENCE DAN RE: EVERGREEN SECURED PAYMENTS | | | |
| 2940989 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL EVERGREEN CASH COLLATERAL | | | |
| 2941013 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE DAN ZUCKERMAN RE: CONSENT TO TERMINATE EVERGREEN ACH PAYMENTS | | | |
| 2941705 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF DOCUMENTS FROM CHAD RE: PAYMENTS TO SECURED INCOME FUND | | | |
| 2941715 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2941245 | JPF | 775.00 | $77.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF CORRESPONDENCE FROM FORCE 10 RE CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2941351 | JPF | 775.00 | $77.50 | 0.1 |
| 9/18/2026 | PREPARATION OF UPDATED REVISED CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2941363 | JPF | 775.00 | $155.00 | 0.2 |
| 9/18/2026 | PREPARATION OF CORRESPONDENCE TO COUNSEL FOR SECURED INCOME FUND RE UPDATED REVISED CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2941364 | JPF | 775.00 | $77.50 | 0.1 |
| 9/18/2026 | TELEPHONE CONFERENCE WITH JOSH SCHEER RE CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2941402 | JPF | 775.00 | $155.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page #** **146**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

9/18/2026 PREPARATION OF CORRESPONDENCE TO FORCE10 RE UPDATED UPDATE FOR SECURED INCOME FUND

2941403 JPF 775.00 $77.50 0.1

9/18/2026 ANALYSIS OF CASH COLLATEARL BUDGET VARIANCE REPORT FOR FIRST BANK

2941405 JPF 775.00 $77.50 0.1

9/21/2026 ANALYSIS OF DOCUMENTS UPDATED SECURED INCOME FUND BUDGET

2941679 DBG 795.00 $79.50 0.1

9/22/2026 ANALYSIS OF CORRESPONDENCE CHAD RE: SECURED INCOME FUND CASH COLLATERAL

2942256 DBG 795.00 $79.50 0.1

9/22/2026 ANALYSIS OF CORRESPONDENCE S. CASSELBERRY RE: FIRST BANK CASH COLL ORDER

2942258 DBG 795.00 $79.50 0.1

9/22/2026 **EMAIL OR TEXT EXCHANGE WITH** STEVE CASSELBURY RE FIRST BANK CASH COLLATERAL STIPULATION AND ORDER

2942172 JPF 775.00 $77.50 0.1

9/23/2026 PREPARATION OF **ORDER APPROVING STIPULATION AND AUTHORIZING USE OF CASH COLLATERAL AND PROVIDING ADEQUATE PROTECTION PURSUANT TO SECTIONS 361 AND 363 OF THE BANKRUPTCY CODE**

2942384 JK 300.00 $90.00 0.3

9/23/2026 PREPARATION OF **DECLARATION OF JOHN-PATRICK M. FRITZ REALTED TO PROPOSED ORDER APPROVING STIPULATION AND AUTHORIZING USE OF CASH COLLATERAL AND PROVIDING ADEQUATE PROTECTION PURSUANT TO SECTIONS 361 AND 363 OF THE BANKRUPTCY CODE**

2942385 JK 300.00 $210.00 0.7

9/23/2026 ANALYSIS OF CORRESPONDENCE FROM RAY LEVIA RE FIRST BANK 26-WEEK CASH COLLATERAL BUDGET AND PAYMENT INFO

2942334 JPF 775.00 $77.50 0.1

9/23/2026 PREPARATION OF CORRESPONDENCE TO JOSHUA SCHEER RE FIRST BANK CASH COLLATERAL BUDGET AND PAYMENT DATE, AMOUNT, AND INFO

2942335 JPF 775.00 $77.50 0.1

9/23/2026 PREPARATION OF DECLARATION IN SUPPORT OF CASH COLLATERAL ORDER WITH FIRST BANK

2942347 JPF 775.00 $310.00 0.4

9/23/2026 PREPARATION OF CORRESPONDENCE TO SECURED INCOME FUND COUNSEL RE BUDGET FOR CASH COLLATERAL STIPULATION

2942406 JPF 775.00 $77.50 0.1

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 147**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

9/24/2026 ANALYSIS OF DOCUMENTS ENTERED CASH COLL ORDER RE: FIRST BANK

2942576 DBG 795.00 $79.50 0.1

9/24/2026 ANALYSIS OF CORRESPONDENCE CHAD RE: PAYMENT TO FIRST BANK

2944908 DBG 795.00 $79.50 0.1

9/24/2026 ANALYSIS OF DOCUMENTS REVISIONS TO CAHS COLL STIP FROM ALAN NAHMIAS

2944922 DBG 795.00 $79.50 0.1

9/24/2026 CONFERENCE WITH FORCE 10'S CHAD K. AND RAYMOND L. RE CASH COLLATERAL ISSUES AND STIPULATIONS AND PLAN ISSUES

2942471 JPF 775.00 $620.00 0.8

9/24/2026 PREPARATION FOR MEETING WITH FORCE 10 RE CASH COLLATERAL ISSUES AND STIPULATIONS

2942472 JPF 775.00 $310.00 0.4

9/24/2026 ANALYSIS OF SIGNED CASH COLLATERAL ORDER; PREPARATION OF EMAIL TO FORCE 10 RE SAME

2942572 JPF 775.00 $77.50 0.1

9/24/2026 PREPARATION OF CORRESPONDENCE TO STEVE CASSELBERRY RE SIGNED CASH COLLATERAL ORDER AND FIRST PAYMENT TO FIRST BANK

2942573 JPF 775.00 $77.50 0.1

9/24/2026 **EMAIL OR TEXT EXCHANGE WITH** COUNSEL FOR FIRST BANK RE CASH COLLATERAL PAYMENT PREPARATION OF EMAIL TO FORCE 10 RE SAME

2942710 JPF 775.00 $77.50 0.1

9/25/2026 PREPARATION OF SECURED FUND REVISIONS TO CASH COLL STIP

2944871 DBG 795.00 $79.50 0.1

9/25/2026 PREPARATION OF CASH COLLATERAL MOTION FOR SECURED INCOME FUND

2942775 JPF 775.00 $852.50 1.1

9/25/2026 PREPARATION OF CASH COLLATERAL ORDER FOR SECURED INCOME FUND

2942777 JPF 775.00 $77.50 0.1

9/25/2026 PREPARATION OF CASH COLLATERAL MANDATORY DISCLOSURES FORM FOR SECURED INCOME FUND CASH COLLATERAL

2942778 JPF 775.00 $77.50 0.1

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/25/2026 | PREPARATION OF DECLARATION OF ANDREW STUPIN RE CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2942865 | JPF | 775.00 | $310.00 | 0.4 |
| 9/25/2026 | PREPARATION OF REVISED CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2942867 | JPF | 775.00 | $310.00 | 0.4 |
| 9/25/2026 | PREPARATION OF CORRESPONDENCE TO JOSHUA SCHEER RE REVISED CASH COLLATERAL STIPULATION WITH SECURED INCOME FUND | | | |
| 2942868 | JPF | 775.00 | $77.50 | 0.1 |
| 9/25/2026 | ANALYSIS OF CASH COLLATERAL SUMMARY FROM FORCE 10 | | | |
| 2942968 | JPF | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | CONFERENCE CALL WITH N. RUBIN RE: CASH FLOW PROJECTIONS AND NEED FOR FUNDS | | | |
| 2943400 | DBG | 795.00 | $238.50 | 0.3 |
| 9/28/2026 | ANALYSIS OF DOCUMENTS FROM CHAD (F10) RE: FIRST BANK VARIANCE REPORT | | | |
| 2944781 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | **EMAIL OR TEXT EXCHANGE WITH** ANDREW STUPIN AND RAYMOND LEVIA RE ADEQUATE PROTECTION PAYMENT TO FIRST BANK | | | |
| 2943102 | JPF | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | **EMAIL OR TEXT EXCHANGE WITH** FIRST BANK COUNSEL RE CONFIRMING PAYMENT OF ADEQUATE PROTECTION PAYMENTS | | | |
| 2943297 | JPF | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF FIRST BANK CASH COLLATERAL VARIANCE REPORT | | | |
| 2943358 | JPF | 775.00 | $77.50 | 0.1 |
| 9/28/2026 | PREPARATION OF CORRESPONDENCE TO FORCE 10 RE DISCUSSION POINTS ON FIRST BANK CASH COLLATERAL VARIANCE REPORT | | | |
| 2943359 | JPF | 775.00 | $77.50 | 0.1 |
| 9/29/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE STUPIN RE: USE OF CASH FLOW AND FUNDS | | | |
| 2943503 | DBG | 795.00 | $159.00 | 0.2 |
| 9/29/2026 | ANALYSIS OF CORRESPONDENCE J. SCHEER RE: CONSENT TO CASH COLL CHANGES | | | |
| 2943799 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



9/29/2026 ANALYSIS OF CASH COLLATERAL COLLECTIONS REPORT FROM FORCE 10

| | | | | |
|---|---|---|---|---|
| 2943585 | JPF | 775.00 | $155.00 | 0.2 |

9/30/2026 ANALYSIS OF CORRESPONDENCE CHAD RE: FIRST BANK VARIANCE REPORT

| | | | | |
|---|---|---|---|---|
| 2943894 | DBG | 795.00 | $79.50 | 0.1 |

9/30/2026 PREPARATION OF CORRESPONDENCE TO FIRST BANK COUNSEL RE CASH COLLATERAL STIPULATION AND VARIANCE REPORT

| | | | | |
|---|---|---|---|---|
| 2943971 | JPF | 775.00 | $77.50 | 0.1 |

**Total** **$49,305.00** **64.6**

**10 - RELIEF FROM STAY**

4/24/2026 ANALYSIS OF CORRESPONDENCE D. ROOT RE: WITHDRAWAL OF RELIEF FROM STAY MOTION

| | | | | |
|---|---|---|---|---|
| 2900767 | DBG | 795.00 | $79.50 | 0.1 |

4/28/2026 ANALYZE ARVIELO'S DEMAND LETTER SENT BY COUNSEL RUTAN & TUCKER THAT CLIENT STEP ASIDE FROM HIS ROLE AS MANAGER OF THE CENTURY, BROADWAY, AND OAK LLCS

| | | | | |
|---|---|---|---|---|
| 2901598 | RPS | 750.00 | $150.00 | 0.2 |

4/28/2026 ANALYZE THE OPERATING AGREEMENTS AND AMENDMENTS AVIALABILITY FOR OAK, CENTURY, AND BROADWAY TO ASSESS RELEVANT PROVISIONS RELATED TO DISSOLUTION AND DISSOCIATION TO DETERMINE IF AUTOMATIC STAY APPLIES

| | | | | |
|---|---|---|---|---|
| 2901600 | RPS | 750.00 | $375.00 | 0.5 |

4/28/2026 STRATEGIZE ABOUT NECESSARY RESEARCH TO DETERMINE SCOPE OF CLIENT A. STUPIN'S RIGHTS (INCLUDING AS MANAGER) UNDER THE OAK, CENTURY, AND BROADWAY LLCS TO PREPARE RESPONSE TO ARVIELOS ABOUT AUTOMATIC STAY

| | | | | |
|---|---|---|---|---|
| 2901601 | RPS | 750.00 | $300.00 | 0.4 |

4/28/2026 DETAILED CASE RESEARCH AND ANALYSIS ON IF AUTOMATIC STAY APPLIES TO DEBTOR A. STUPIN'S LLCS WHERE HE IS MANAGER AND MEMBER TO PREPARE RESPONSE TO ARVIELOS' DEMAND THAT A. STUPIN RESIGN AS LLCS' MANAGER

| | | | | |
|---|---|---|---|---|
| 2901603 | RPS | 750.00 | $3,075.00 | 4.1 |

6/4/2026 TELEPHONE CONFERENCE WITH SHENKMAN RE: RFS MEET AND CONFER

| | | | | |
|---|---|---|---|---|
| 2911924 | DBG | 795.00 | $79.50 | 0.1 |

6/4/2026 REVIEW AND ANALYSIS RE: REQUEST FOR MEET AND CONFER ON RFS FOR ZIONS CASE / STRATEGZIE RE: RESPONSE TO SAME; DRAFT EMAIL TO Z. SHECHTMAN RE: SAME.

| | | | | |
|---|---|---|---|---|
| 2911745 | JMR | 750.00 | $225.00 | 0.3 |

6/8/2026 ANALYSIS OF CORRESPONDENCE SASHA FRID RE: RFS RE: ZIONS LITIGATION

| | | | | |
|---|---|---|---|---|
| 2912971 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/8/2026 | ZOOM MEETING WITH ZIONS RE: MEET AND CONFER RE: RFS MOTION | | | |
| 2913218 | DBG | 795.00 | $238.50 | 0.3 |
| 6/11/2026 | ANALYSIS OF DOCUMENTS ZIONS MOTION FOR RELIEF FROM STAY RE: LITIGATION | | | |
| 2914282 | DBG | 795.00 | $318.00 | 0.4 |
| 6/12/2026 | ANALYSIS OF CORRESPONDENCE ZIONS COUNSEL RE: RFS HEARING | | | |
| 2914528 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | FURTHER STRATEGIZE RE: OPPOSING RFS MOTION BROUGHT BY ZIONS. | | | |
| 2914373 | JMR | 750.00 | $75.00 | 0.1 |
| 6/18/2026 | PREPARATION OF CORRESPONDENCE COMMITTEE COUNSEL RE: ZIONS RFS MOTION | | | |
| 2915495 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | RESEARCH REGARDING OPPOSING ZIONS RFS MOTION | | | |
| 2915496 | DBG | 795.00 | $318.00 | 0.4 |
| 6/19/2026 | TELEPHONE CONFERENCE WITH NICK AND ANDREW RE: RFS BY ZIONS | | | |
| 2915752 | DBG | 795.00 | $159.00 | 0.2 |
| 6/22/2026 | FURTHER STRATEGIZE RE: POINTS AND AUTHORITIES TO RAISE IN OPPOSITION TO MOTION FOR RELIEF FROM STAY BROUGHT BY ZIONS. | | | |
| 2915896 | JMR | 750.00 | $225.00 | 0.3 |
| 6/23/2026 | CONTINUE RESAERCH AND REVIEW CASE LAW IN SUPPORT OF OPPOSITION TO ZIONS' MOTION FOR RELIEF FROM STAY. | | | |
| 2916501 | JMR | 750.00 | $1,125.00 | 1.5 |
| 6/24/2026 | CONTINUE DRAFT OPPOSITION TO RFS MOTION. | | | |
| 2917042 | JMR | 750.00 | $600.00 | 0.8 |
| 6/26/2026 | CONTINUE DRAFT OPPOSITION TO ZIONS' RFS MOTION. | | | |
| 2917584 | JMR | 750.00 | $900.00 | 1.2 |
| 6/29/2026 | CONTINUE REVIEW CASE LAW CITED BY ZIONS IN RFS MOTION. | | | |
| 2917898 | JMR | 750.00 | $450.00 | 0.6 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

6/29/2026 CONTINUE DRAFT OPPOSITION TO ZIONS' RELIEF FROM STAY MOTION.

2918570 JMR 750.00 $1,650.00 2.2

6/30/2026 FURTHER DRAFTING OF OPPOSITION TO ZIONS' MOTION FOR RELIEF FROM STAY.

2918559 JMR 750.00 $1,725.00 2.3

7/1/2026 ANALYSIS OF CORRESPONDENCE MARCIL COUNSEL RE: OPPOSITION TO ZIONS STAY MOTION

2919025 DBG 795.00 $79.50 0.1

7/1/2026 PREPARATION OF OPPOSITION TO ZIONS RFS MOTION

2919310 DBG 795.00 $238.50 0.3

7/1/2026 ANALYSIS OF DOCUMENTS ARVIELO MOTION FOR RELIEF FROM STAY TO TERMINATE STUPIN AS MANAGER

2919321 DBG 795.00 $79.50 0.1

7/1/2026 ANALYSIS OF DOCUMENTS MARCIL RESPONSE TO RFS OPPOSITION RE: ZIONS

2919324 DBG 795.00 $79.50 0.1

7/1/2026 CONTINUE DRAFT AND PREPARE OPPOSITION TO MOTION FOR RELIEF FROM STAY.

2918906 JMR 750.00 $1,200.00 1.6

7/1/2026 FINALIZE AND COORDINATE FILING OF OPPOSITION TO RFS MOTION BROUGHT BY ZIONS.

2919116 JMR 750.00 $225.00 0.3

7/1/2026 INITIAL REVIEW AND ANALYSIS OF ARVIELO RFS MOTION / STRATEGIZE RE: OPPOSITION TO SAME; EMAILS TO CLIENT RE: SAME.

2919306 JMR 750.00 $300.00 0.4

7/1/2026 REVISE OPPOSITION TO MOTION FOR RELIEF FROM AUTOMATIC STAY FILED BY ZIONS BANK

2929297 MGD 750.00 $900.00 1.2

7/2/2026 TELEPHONE CONFERENCE W/ CLIENT ANDREW AND JULIE RE: ARVIELO DISPUTE AND RELIEF FROM STAY PROCEEDING

2919391 DBG 795.00 $318.00 0.4

7/3/2026 TELEPHONE CONFERENCE W/ CLIENT RESPONDING TO ARVIELO RFS MOTION

2920624 DBG 795.00 $238.50 0.3

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/6/2026 | FURTHER STRATEGIZE RE: OPPOSITION TO RFS MOTION BROUGHT BY ARVIELOS. | | | |
| 2921081 | JMR | 750.00 | $525.00 | 0.7 |
| 7/7/2026 | CONTINUE RESEARCH / STRATEGIZE / DRAFTING OF OPPOSITION TO ARVIELO RFS MOTION. | | | |
| 2921333 | JMR | 750.00 | $975.00 | 1.3 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS ZIONS REPLY RE: RFS MOTION | | | |
| 2921619 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | FURTHER STRATEGIZE RE: OPPOSITION TO ARVIELO RFS. | | | |
| 2921391 | JMR | 750.00 | $525.00 | 0.7 |
| 7/8/2026 | FOLLOW UP COMMUNICATIONS TO COUNSEL FOR ARVIELO RE: MEET AND CONFER ON RFS MOTION. | | | |
| 2921611 | JMR | 750.00 | $75.00 | 0.1 |
| 7/9/2026 | PHONE CALL W/ COUNSEL FOR ARVIELO RE: FURHTER MEET AN CONFER. | | | |
| 2921749 | JMR | 750.00 | $300.00 | 0.4 |
| 7/9/2026 | CONTINUE DRAFT AND PREPARE OPPOSITION FOR RFS FILED BY ARVIELOS. | | | |
| 2922006 | JMR | 750.00 | $1,950.00 | 2.6 |
| 7/10/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: EVIDENCE TO OPPOSE ARVIELO RFS MOTION | | | |
| 2922086 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | FURTHER COMMS W/ CLIENTS RE: OPPOSING ARVIELO RFS AND MARSHALING OF FURTHER INFORMATION AND DOCUMENTS RELATED TO SAME. | | | |
| 2922099 | JMR | 750.00 | $150.00 | 0.2 |
| 7/10/2026 | CONTINUE PREPARE OPPOSITION TO RFS MOTION. | | | |
| 2922195 | JMR | 750.00 | $1,350.00 | 1.8 |
| 7/13/2026 | ANALYSIS OF DOCUMENTS COURT ORDER ON ZIONS RFS MOTION | | | |
| 2922679 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | FURTHER STRATEGIZE W/ CLIENT A. STUPIN RE: RESPONSE TO ARVIELO RFS MOTION | | | |
| 2922586 | JMR | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 153**

**CASE # 11155** **From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/13/2026 | CONTINUE DRAFT OPPOSITION TO ARVIELO RELIEF FROM STAY MOTION / PREPARE FURTHER EXHIBITS / DOCS IN SUPPORT THEREFOR. | | | |
| 2923057 | JMR | 750.00 | $2,475.00 | 3.3 |
| 7/14/2026 | CONTINUE DRAFT AND PREPARE OPPOSITION TO ARVIELOS RFS MX; PREPARE SUPPORTING DECLARATION AND EXHIBITS TO SAME. | | | |
| 2923085 | JMR | 750.00 | $3,975.00 | 5.3 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE:OPPPOSING ARVIELO RFS MOTION | | | |
| 2923169 | DBG | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | PREPARATION OF OPPOSITION TO ARVIELO MOTION FOR RELIEF FROM STAY | | | |
| 2923274 | DBG | 795.00 | $556.50 | 0.7 |
| 7/15/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: RFS OPP TO ARVIELO | | | |
| 2923275 | DBG | 795.00 | $238.50 | 0.3 |
| 7/15/2026 | CONTINUE PREPARE DECLARATION OF A. STUPIN IN SUPPORT OF OPPOSITION TO ARVIELO RFS MOTION AND EXHIBITS TO SAME. | | | |
| 2923124 | JMR | 750.00 | $2,025.00 | 2.7 |
| 7/15/2026 | PREPARE DECLARATION OF JMR IN SUPPORT OPPOSITION TO ARVIELO RFS MOTION AND MARSHAL EXHIBITS TO SAME. | | | |
| 2923159 | JMR | 750.00 | $600.00 | 0.8 |
| 7/15/2026 | PREPARE REQUEST FOR JUDICIAL NOTICE IN SUPPORT OF OPPOSITION TO ARVIELO RFS MOTION AND PREPARE EXHIBITS TO SAME. | | | |
| 2923160 | JMR | 750.00 | $300.00 | 0.4 |
| 7/15/2026 | CONTINUE DRAFT, AND REVISE OPPOSITION TO ARVIELO RFS MOTION. | | | |
| 2923162 | JMR | 750.00 | $2,100.00 | 2.8 |
| 7/15/2026 | FINALIZE AND COORDINATE FILING OF OPPOSITION TO AVIELO RFS MOTION. | | | |
| 2923163 | JMR | 750.00 | $300.00 | 0.4 |
| 7/17/2026 | RESEARCH REGARDING OPERATING AGREEMENT PROVISIONS RE: MANAGER COMP IN OPPOSITION TO RFS MOTION | | | |
| 2923779 | DBG | 795.00 | $318.00 | 0.4 |
| 7/17/2026 | ANALYSIS OF DOCUMENTS COMMITTEE OPPOSITION TO ARVIELO RFS MOTION | | | |
| 2924085 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin**
**CASE # 11155**



**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/17/2026 | ADDRESS AND RESOLVE ISSUES RELATING TO NOTICE OF ERRATA IN STUPIN CASE RE: ARVIELO RFS MOTION. | | | |
| 2923740 | JMR | 750.00 | $225.00 | 0.3 |
| 7/17/2026 | PREPARE SUPPLEMENTAL OPPOSITION TO ARVIELO'S MX FOR RFS. | | | |
| 2923833 | JMR | 750.00 | $450.00 | 0.6 |
| 7/17/2026 | PREPARE MOTION FOR LEAVE TO FILE SUPPLEMENTAL OPPOSITION TO ARVIELO'S MX FOR RFS AND DECLARATION IN SUPPORT OF SAME. | | | |
| 2923835 | JMR | 750.00 | $525.00 | 0.7 |
| 7/17/2026 | REVIEW AND ANALYSIS OF COMMITTEE'S OPPOSITION TO ARVIELO'S RFS MX; DRAFT STATUS UPDATE TO CLIENTS RE: SAME. | | | |
| 2923872 | JMR | 750.00 | $225.00 | 0.3 |
| 7/18/2026 | TELEPHONE CONFERENCE W/ CLIENT ARVIELO RFS HEARING AND COMMITTEE POSITION | | | |
| 2924040 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | PREPARE PROPOSED ORDER GRANTING MOTION FOR LEAVE TO FILE SUPPLEMENTAL BRIEF IN OPPOSITION TO ARVIELO RFS MOTION | | | |
| 2924169 | JMR | 750.00 | $150.00 | 0.2 |
| 7/20/2026 | COORDINATE LODGING / NOTICE OF LODGING OF ORDER GRANTING SUPPLEMENTAL OPPOSITION RE: ARVIELO RFS> | | | |
| 2924176 | JMR | 750.00 | $75.00 | 0.1 |
| 7/22/2026 | ANALYSIS OF DOCUMENTS ARVIELO REPLY RE: RFS MOTION | | | |
| 2924934 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | CONFERENCE CALL WITH HEARING ON MOTION FOR RELIEF FROM STAY | | | |
| 2924977 | DBG | 795.00 | $238.50 | 0.3 |
| 7/23/2026 | REVIEW AND ANALYSIS OF REPLY SUBMITTED IN SUPPORT OF ARVIELO'S RFS MOTION. | | | |
| 2924828 | JMR | 750.00 | $300.00 | 0.4 |
| 7/23/2026 | REVIEW AND ANALYSIS OF NOTICE OF REPLY TO COMMITTEE'S OPPOSITION TO ARVIELO RFS MOTION. | | | |
| 2924968 | JMR | 750.00 | $75.00 | 0.1 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: RFS HEARING | | | |
| 2925480 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/27/2026 | TELEPHONE CONFERENCE W/ CLIENT ARVIELO RFS MOTION | | | |
| 2925668 | DBG | 795.00 | $159.00 | 0.2 |
| 7/27/2026 | RESEARCH REGARDING COURT TENTATIVE ON ARVIELO RFS MOTION | | | |
| 2925675 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | EMAILS WITH CREDITOR'S COMMITTEE COUNSEL RE: PENDING RFS MOTION. | | | |
| 2925499 | JMR | 750.00 | $75.00 | 0.1 |
| 7/27/2026 | REVIEW OF COURT'S TENTATIVE RULING DENYING ARVIELOS RFS MOTION; COMMS W/ CLIENTS RE: SAME / FURTHER PREPARE FOR HEARING. | | | |
| 2925617 | JMR | 750.00 | $300.00 | 0.4 |
| 7/27/2026 | FURTHER REVIEW / RESEARCH / STRATEGIZE RE: WAB RFS MOTION. | | | |
| 2926053 | JMR | 750.00 | $975.00 | 1.3 |
| 7/28/2026 | TELEPHONE CONFERENCE W/ CLIENT ARVIELO RFS HEARING | | | |
| 2925674 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE KHARASCH RE: APPOINTING NEW MANAGER IF RFS GRANTED | | | |
| 2925861 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | CONFERENCE CALL WITH COMMITTEE COUNSEL IN PREPARATION FOR RFS HEARING | | | |
| 2926029 | DBG | 795.00 | $397.50 | 0.5 |
| 7/28/2026 | ANALYSIS OF DOCUMENTS WAB MOTION FOR RELIEF FROM STAY | | | |
| 2926121 | DBG | 795.00 | $238.50 | 0.3 |
| 7/28/2026 | ANALYSIS OF DOCUMENTS ORDER GRANTING LEAVE TO FILE SUPPLEMENT RE: RFS OPPOSITION | | | |
| 2926128 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | INITIAL REVIEW AND ANALYSIS OF RFS MOTION FILED BY WAB AND SUPPORTING DOCS; STRATEGIZE RE: OPPOSITION TO SAME. | | | |
| 2926012 | JMR | 750.00 | $525.00 | 0.7 |
| 7/28/2026 | REVIEW TENTATIVE RULING / PREPARE FOR HEARING ON ARVIELO RFS MOTION. | | | |
| 2926051 | JMR | 750.00 | $600.00 | 0.8 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 156**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/28/2026 | ANALYSIS OF TENTATIVE RULING DENYING MOTION FOR RELIEF FROM STAY ARVIELO | | | |
| 2925940 | JPF | 775.00 | $77.50 | 0.1 |
| 7/29/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: SALE OF PROPERTIES IN RESPONSE TO RELIEF FROM STAY PROCEEDING | | | |
| 2926201 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | PREPARATION OF CORRESPONDENCE ARVIELO COUNSEL RE: PROPOSAL TO SELL PROPERTIES AND WITHDRAW RFS MOTION | | | |
| 2926205 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | APPEARANCE AT HEARING ARVIELO RFS MOTION | | | |
| 2926295 | DBG | 795.00 | $1,192.50 | 1.5 |
| 7/29/2026 | TELEPHONE CONFERENCE W/ CLIENT RFS ORDER AND GOING FORWARD ISSUES | | | |
| 2926296 | DBG | 795.00 | $159.00 | 0.2 |
| 7/29/2026 | PREPARATION OF ORDER DENYING ARVIELO RFS MOTION | | | |
| 2926468 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | FURTHER REVIEW AND PREPARE FOR HEARING ON ARVIELO'S MOTION FOR RFS. | | | |
| 2926095 | JMR | 750.00 | $600.00 | 0.8 |
| 7/29/2026 | TRAVEL TO AND ATTEND HEARING ON ARVIELO MOTION FOR RFS. | | | |
| 2926131 | JMR | 750.00 | $4,350.00 | 5.8 |
| 7/29/2026 | PREPARE ORDER DENYING ARVIELO' RFS MOTION PER COURT'S ORDER. | | | |
| 2926367 | JMR | 750.00 | $225.00 | 0.3 |
| 7/30/2026 | REVIEW, REVISE, FINALIZE, AND COORDINATE LODGING OF ORDER DENYING ARVIELO RFS MOTION. | | | |
| 2926559 | JMR | 750.00 | $75.00 | 0.1 |
| 7/30/2026 | PREPARATION OF ORDER TO LODGE RE: DENYING AMENDED MOTION RFS AND NOTICE OF LODGMENT FOR FILING | | | |
| 2927164 | RM | 300.00 | $60.00 | 0.2 |
| 8/1/2026 | PREPARATION OF CORRESPONDENCE METRO BANK RE: CONSENT TO RFS STIP TO CLOSE CD AND PAY OFF DEBT | | | |
| 2933561 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 157**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE D. MITCHEFF RE: REDACTING INFO IN DOCKET | | | |
| 2928534 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF DOCUMENTS ARVIELO MOTION FOR PROTECTIVE ORDER | | | |
| 2929064 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE SHELLEY RE: US METRO BANK STIP FOR RFS TO TERMINATE CD AND PAY LOAN | | | |
| 2930694 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER ON PROTECTIVE ORDER RE: ARVIELO IMPROPER DISCLOSURE | | | |
| 2930697 | DBG | 795.00 | $79.50 | 0.1 |
| 8/6/2026 | STRATEGIZE RE: OPPOSITION TO WAB'S RFS MOTION FILED IN CONCERT WITH | | | |
| 2930179 | JMR | 750.00 | $375.00 | 0.5 |
| 8/7/2026 | ANALYSIS OF DOCUMENTS ORDER DENYING ARVIELO MOTION FOR RFS | | | |
| 2933605 | DBG | 795.00 | $79.50 | 0.1 |
| 8/7/2026 | PREPARE OPPOSITION TO WAB MOTION FOR RFS. | | | |
| 2930314 | JMR | 750.00 | $975.00 | 1.3 |
| 8/7/2026 | REVIEW OF ORDER DENYING ARVIELOS RFS MOTION. | | | |
| 2930447 | JMR | 750.00 | $75.00 | 0.1 |
| 8/10/2026 | PREPARATION OF CORRESPONDENCE METRO COUNSEL RE: NO PENALTY TO DEBTOR AS A RESULT OF BANK DELAY | | | |
| 2930695 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | PREPARATION OF OPPOSITION TO WAB RFS MOTION | | | |
| 2931492 | DBG | 795.00 | $318.00 | 0.4 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS US METRO BANK STIP DRAFT FOR RFS | | | |
| 2933546 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | RESEARCH RE: AUTHORITIES RE: OPPOSING WAB RFS MOTION / DRAFTING OF SAME. | | | |
| 2931178 | JMR | 750.00 | $1,800.00 | 2.4 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 158**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/11/2026 | CONTINUE DRAFT OPPOSITION TO WAB MX FOR RFS. | | | |
| 2931184 | JMR | 750.00 | $2,625.00 | 3.5 |
| 8/12/2026 | PREPARATION OF OPP TO WAB RFS MOTION | | | |
| 2931656 | DBG | 795.00 | $238.50 | 0.3 |
| 8/12/2026 | CONTINUE DRAFT AND REVISE OPPOSITION TO RFS MOTION BY WAB; PREPARE REQUEST FOR JUDICIAL NOTICE, DECLARATION, AND EXHIBITS IN SUPPORT OF SAME. | | | |
| 2931328 | JMR | 750.00 | $1,350.00 | 1.8 |
| 8/12/2026 | COORDINATE FILING AND SERVICE OF OPPOSITION TO WAB'S MX FOR RFS. | | | |
| 2931368 | JMR | 750.00 | $225.00 | 0.3 |
| 8/12/2026 | EDIT OPPOSITION TO RELIEF FROM STAY MOTION FILED BY WESTERN ALLIANCE BANK | | | |
| 2931392 | MGD | 750.00 | $375.00 | 0.5 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS WAB REPLY TO OPPOSITION TO RFS | | | |
| 2933496 | DBG | 795.00 | $159.00 | 0.2 |
| 8/19/2026 | REVIEW AND ANALYSIS OF REPLY BRIEF FILED BY WAB IN SUPPORT OF RFS MOTION. | | | |
| 2933109 | JMR | 750.00 | $150.00 | 0.2 |
| 8/21/2026 | PREPARATION OF CORRESPONDENCE METRO BANK RE: COMMENTS TO PROPOSED RFS STIP | | | |
| 2933547 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS REVISED RFS STIP FROM US METRO | | | |
| 2934298 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER GRANTING RFS TO WAB TO PROCEED WITH LITIGATION | | | |
| 2934302 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | PREPARATION OF RFS STIP WITH US METRO FOR TERMINATION OF CD | | | |
| 2934514 | DBG | 795.00 | $79.50 | 0.1 |
| 8/28/2026 | ANALYSIS OF DOCUMENTS FROM C. KIM RE: AMENDED RFS STIP RE: BANK CD | | | |
| 2938763 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 159**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/10/2026 | FOLLOW UP CALLS W/ J. STUPIN RE: STATUS OF WAB ACTION / FURTHER INVESTIGATION RESULTS. | | | |
| 2939637 | JMR | 750.00 | $150.00 | 0.2 |
| 9/22/2026 | TELEPHONE CONF. W/ OPP COUNSEL BEN KING RE: RFS STIP RE: CONTINUUM PROPERTIES | | | |
| 2947555 | DBG | 795.00 | $159.00 | 0.2 |
| 9/25/2026 | ANALYSIS OF CORRESPONDENCE BEN KING RE: VALUATION OF PROPERTY IN CONNECTION WITH RECEIVER RFS | | | |
| 2944875 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING US METRO BANK RFS STIP | | | |
| 2944799 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$58,559.50** | **77.5** |

**11 - MEETINGS OF CREDITORS**

| | | | | |
|---|---|---|---|---|
| 4/22/2026 | ANALYSIS OF DOCUMENTS NOTICE OF 341A MEETING | | | |
| 2900463 | DBG | 795.00 | $79.50 | 0.1 |
| 5/9/2026 | TELEPHONE CONFERENCE W/ CLIENT MEETING OF CREDITORS | | | |
| 2905636 | DBG | 795.00 | $238.50 | 0.3 |
| 5/11/2026 | TELEPHONE CONFERENCE W/ CLIENT 341A MEETING OF CREDITORS | | | |
| 2905806 | DBG | 795.00 | $159.00 | 0.2 |
| 5/17/2026 | MEETING WITH CLIENT AND PREPARE FOR 341A MEETING | | | |
| 2907263 | DBG | 795.00 | $2,146.50 | 2.7 |
| 5/17/2026 | ANALYSIS OF CORRESPONDENCE RAY AVER RE: MEETING OF CREDITORS | | | |
| 2907304 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | MEETING WITH CLIENT RE: 341A MEETING | | | |
| 2907264 | DBG | 795.00 | $715.50 | 0.9 |
| 5/18/2026 | APPEAR AT 341A MEETING WITH CLIENTS IN OC | | | |
| 2907265 | DBG | 795.00 | $3,975.00 | 5.0 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/18/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONTINUED 341A MEETING | | | |
| 2907294 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | FURTHER REVIEW AND STRATEGIZE IN PREPARATION FOR MEETING WITH UCC. | | | |
| 2917041 | JMR | 750.00 | $300.00 | 0.4 |
| 6/25/2026 | TELEPHONICALLY ATTEND VIDEOCONFERENCE WITH UNSECURED CREDITOR'S COMMITTEE. | | | |
| 2917109 | JMR | 750.00 | $600.00 | 0.8 |
| 6/26/2026 | MEETING WITH CLIENT IN PREPARATION FOR MEETING OF CREDITORS | | | |
| 2917478 | DBG | 795.00 | $874.50 | 1.1 |
| 6/26/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: 341A MEETING OF CREDITORS | | | |
| 2918100 | DBG | 795.00 | $79.50 | 0.1 |
| 6/28/2026 | TELEPHONE CONFERENCE W/ CLIENT 341A MEETING OF CREDITORS | | | |
| 2917969 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | MEETING WITH CLIENT IN PREPARATION FOR 341A MEETING | | | |
| 2917973 | DBG | 795.00 | $954.00 | 1.2 |
| 6/29/2026 | MEETING WITH CLIENTS IN IRVINE AND ATTEND 341A MEETING | | | |
| 2917975 | DBG | 795.00 | $2,226.00 | 2.8 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONCLUDED MEETING OF CREDITORS | | | |
| 2918122 | DBG | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | TELEPHONICALLY ATTEND 341A CONTINUED MEETING OF CREDITORS. | | | |
| 2917893 | JMR | 750.00 | $675.00 | 0.9 |
| 7/21/2026 | REVIEW DOCKET IN SKOLEM MATTER RE: CONTINUED 341A MEETING; STRATEGIZE W/ DBG RE: SAME. | | | |
| 2924292 | JMR | 750.00 | $150.00 | 0.2 |
| | | **Total** | **$13,491.00** | **17.1** |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 161**

**From Date 4/17/2026**
**To Date 9/30/2026**

**12 - PLAN AND DISCLOSURE STATEMENT**

| | | | | |
|---|---|---|---|---|
| 6/10/2026 | TELEPHONE CONFERENCE W/ CLIENT FORMULATION OF PLAN AND REQUIREMENTS | | | |
| 2913982 | DBG | 795.00 | $477.00 | 0.6 |
| 7/16/2026 | ANALYSIS OF CORRESPONDENCE UCC COUNSEL RE EXTENSION OF DEADLINE TO FILE DS AND PLAN | | | |
| 2929804 | CTP | 725.00 | $72.50 | 0.1 |
| 7/17/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: MOTION TO EXTEND PLAN FILING DEADLINE | | | |
| 2923739 | DBG | 795.00 | $79.50 | 0.1 |
| 7/17/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: EXTENSION OF PLAN DEADLINE | | | |
| 2923796 | DBG | 795.00 | $79.50 | 0.1 |
| 7/26/2026 | PREPARATION OF MOTION TO EXTEND TIME TO FILE DS AND PLAN | | | |
| 2929907 | CTP | 725.00 | $1,232.50 | 1.7 |
| 7/27/2026 | REVIEW AND REVISE AND FINALIZE MOTION TO EXTEND TIME TO FILE DS AND PLAN | | | |
| 2929909 | CTP | 725.00 | $580.00 | 0.8 |
| 7/27/2026 | PREPARATION OF NOTICE OF MOTION TO EXTEND TIME TO FILE DS AND PLAN | | | |
| 2929910 | CTP | 725.00 | $362.50 | 0.5 |
| 7/27/2026 | PREPARATION OF **MOTION TO AMEND SCHEDULING ORDER REGARDING DEADLINE TO FILE A DISCLOSURE STATEMENT AND PLAN AND FOR AN EXTENSION OF THE EXCLUSIVITY PERIODS OF 11 U.S.C. § 1121; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF** | | | |
| 2925530 | DAMON | 300.00 | $120.00 | 0.4 |
| 7/27/2026 | PREPARATION OF **NOTICE OF MOTION TO AMEND SCHEDULING ORDER REGARDING DEADLINE TO FILE A DISCLOSURE STATEMENT AND PLAN AND FOR AN EXTENSION OF THE EXCLUSIVITY PERIODS OF 11 U.S.C. § 1121** | | | |
| 2925531 | DAMON | 300.00 | $90.00 | 0.3 |
| 7/27/2026 | PREPARATION OF MOTION TO EXTEND PLAN FILING DEADLINE | | | |
| 2925421 | DBG | 795.00 | $636.00 | 0.8 |
| 7/31/2026 | CONFERENCE CALL WITH I. KHARASCH RE: EXCLUSIVITY AND PLAN FILING DEADLINE | | | |
| 2927093 | DBG | 795.00 | $238.50 | 0.3 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 8/4/2026 | ANALYSIS OF CORRESPONDENCE STIPULATION TO EXTEND TIME TO RESPOND TO MOTION TO EXTEND DEADLINE TO FILE DS AND PLAN | | | | |
| 2937258 | CTP | | 725.00 | $145.00 | 0.2 |
| 8/4/2026 | PREPARATION OF STIP WITH COMMITTEE TO EXTEND PLAN FILING DEADLINE | | | | |
| 2929236 | DBG | | 795.00 | $159.00 | 0.2 |
| 8/5/2026 | NEGOTIATION OF STIP WITH COMMITTEE RE: PLAN FILING DEADLINE AND EXCLUSIVITY | | | | |
| 2930653 | DBG | | 795.00 | $318.00 | 0.4 |
| 8/7/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING STIP RE: EXTENSION OF PLAN FILING DEADLINE | | | | |
| 2933606 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | CONFERENCE CALL WITH I KHARASH RE: PLAN EXCLUSIVITY AND RELATED MATTERS | | | | |
| 2931638 | DBG | | 795.00 | $397.50 | 0.5 |
| 8/18/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: EXTENSION OF PLAN EXCLUSIVITY | | | | |
| 2932772 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | PREPARATION OF STIP FURTHER EXTENDING PLAN DEADLINES | | | | |
| 2932907 | DBG | | 795.00 | $397.50 | 0.5 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS COMMITTEE CHANGES TO STIP RE: PLAN FILING DEADLINE AND RESPOND | | | | |
| 2933480 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS FROM COMMITTEE RE: STIP TO EXTEND EXCLUSIVITY | | | | |
| 2933463 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | PREPARATION OF ORDER RE: EXTENSION OF PLAN FILING DEADLINE AND EXCLUSIVITY | | | | |
| 2933462 | DBG | | 795.00 | $159.00 | 0.2 |
| 8/21/2026 | PREPARATION OF STIPULATION EXTENDING EXCLUSIVITY FOR FILING AND ORDER TO LODGE | | | | |
| 2934446 | RM | | 300.00 | $60.00 | 0.2 |
| 8/27/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER APPROVING STIP TO EXTEND PLAN FILING DEADLINE | | | | |
| 2935077 | DBG | | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/30/2026 | ANALYSIS OF CORRESPONDENCE CHAD RE: FORMULATING PLAN OF REORGANIZATION | | | |
| 2943893 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$6,081.00** | **8.5** |

**20 - OTHER LITIGATION**

| | | | | |
|---|---|---|---|---|
| 4/17/2026 | ANALYSIS OF DOCUMENTS DISCOVERY PROPOUNDED ON DEBTORS | | | |
| 2899505 | DBG | 795.00 | $159.00 | 0.2 |
| 4/17/2026 | FURHTER COMMUNICATIONS WITH A. STUPIN AND J. STUPIN RE: ENTERPRISE V. 777 LAGUNA CASE AND POSITION TO TAKE RE: EX PARTE APPLICATION FOR RENTS AND PROFITS RECEIVER. | | | |
| 2899262 | JMR | 750.00 | $300.00 | 0.4 |
| 4/17/2026 | TELEPHONICALLY ATTEND EX PARTE HEARING AND CASE MANAGEMENT CONFERENCE IN ENTERPRISE V. 777 BANK TO MODIFY RECEIVER ORDER. | | | |
| 2899264 | JMR | 750.00 | $450.00 | 0.6 |
| 4/17/2026 | REVIEW OF ORDER APPOINTING TRUSTEE IN RANCHO COLTON BK. | | | |
| 2899265 | JMR | 750.00 | $75.00 | 0.1 |
| 4/17/2026 | CALL W/ CLIENTS RE: DEBRIEFING ON RESULTS OF ENTERPRISE 777 EX PARTE HEARING. | | | |
| 2899269 | JMR | 750.00 | $150.00 | 0.2 |
| 4/17/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (STUPIN V SHAYAM - LA CITY ACTION) | | | |
| 2901225 | KYC | 300.00 | $30.00 | 0.1 |
| 4/17/2026 | FURTHER STRATEGIZE ABOUT STATUS OF CLIENTS' BANKRUPTCY FILINGS IN LIGHT OF ZIONS DISCOVERY RESPONSES DUE ON APRIL 20 | | | |
| 2898853 | RPS | 750.00 | $75.00 | 0.1 |
| 4/18/2026 | FURTHER STRATEGIZE W/ J. STUPIN RE: TIMING OF A. SILVA SIGNING LOAN DOCS. | | | |
| 2899485 | JMR | 750.00 | $150.00 | 0.2 |
| 4/19/2026 | COMMS W/ A. MALO, COUNSEL FOR NANO BANC RE: UPCOMING MSA IN BANC OF CALIFORNIA VS. STUPIN CASE. | | | |
| 2899491 | JMR | 750.00 | $75.00 | 0.1 |
| 4/20/2026 | PREPARATION OF CORRESPONDENCE TO PLAINTIFFS IN LITIGATION RE: AUTOMATIC STAY AS TO LITIGATION MATTERS | | | |
| 2899499 | DBG | 795.00 | $318.00 | 0.4 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026

**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 4/20/2026 | ANALYSIS OF CORRESPONDENCE M. TAYLOR RE: LITIGATION STAY | | | | |
| 2899502 | DBG | | 795.00 | $79.50 | 0.1 |
| 4/20/2026 | DISCUSSIONS RE: LITIGATION AND STAY | | | | |
| 2899504 | DBG | | 795.00 | $159.00 | 0.2 |
| 4/20/2026 | TELEPHONICALLY ATTEND MSJ HEARING IN BANC OF CALIFORNIA V. STUPIN CASE / INFORM COURT OF STAY. | | | | |
| 2899608 | JMR | | 750.00 | $525.00 | 0.7 |
| 4/20/2026 | COORDINATE RE: NOTICES OF BK'S ACROSS ALL STUPIN STATE COURT LITIGATION. | | | | |
| 2899629 | JMR | | 750.00 | $300.00 | 0.4 |
| 4/20/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (ZIONS) | | | | |
| 2900662 | KYC | | 300.00 | $30.00 | 0.1 |
| 4/20/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (WA BANK) | | | | |
| 2900664 | KYC | | 300.00 | $30.00 | 0.1 |
| 4/20/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (WA BANK) | | | | |
| 2900668 | KYC | | 300.00 | $30.00 | 0.1 |
| 4/20/2026 | PREPARE NOTES RE PROVIDING NOTICE OF BANKRUPTCY FILING AND AUTOMATIC STAY | | | | |
| 2899581 | MGD | | 750.00 | $75.00 | 0.1 |
| 4/20/2026 | PREPARE NOTICES OF STAY FOR ZIONS MATTER AND WESTERN ALLIANCE BANK MATTER | | | | |
| 2899598 | MGD | | 750.00 | $600.00 | 0.8 |
| 4/21/2026 | TELEPHONE CONF. W/ OPP COUNSEL RE: PENDING DISCOVERY, LITIGATION AND POSSIBLE REMOVAL OF LITIGATION | | | | |
| 2899840 | DBG | | 795.00 | $318.00 | 0.4 |
| 4/21/2026 | ANALYSIS OF DOCUMENTS BANC OF CALIFORNIA NOTICE OF BK REVIEW HEARING | | | | |
| 2899867 | DBG | | 795.00 | $79.50 | 0.1 |
| 4/21/2026 | REVIEW DOCKET IN WAB CASE RE: UPCOMING HEARINGS ON RECEIVERSHIP STATUS AND COORDINATE RE: FILING NOTICE OF BK STAY. | | | | |
| 2899760 | JMR | | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 4/21/2026 | FURTHER COORDINATE RE: FILING OF NOTICE OF BK IN ACTIVE STUPIN LITIGATION MATTERS. | | | |
| 2899810 | JMR | 750.00 | $150.00 | 0.2 |
| 4/21/2026 | FOLLOW UP COMMUNICATIONS WITH J. STUPIN RE: HANDWRITING MATCHES FOR A. SILVA. | | | |
| 2899827 | JMR | 750.00 | $150.00 | 0.2 |
| 4/21/2026 | COMMS W/ COUNSEL FOR MARCIL RE: BK STAY / COORDINATE RE: SERVICE COPIES OF STAY NOTICE OF DEPT. 85 IN ADVANCE OF WRIT OF ATTACHMENT HEARING. | | | |
| 2899888 | JMR | 750.00 | $150.00 | 0.2 |
| 4/21/2026 | REVIEW OF COMMS FROM S. GUBNER TO ALL COUNSEL IN ZIONS CASE RE: BK STAY. | | | |
| 2899958 | JMR | 750.00 | $150.00 | 0.2 |
| 4/21/2026 | REVIEW OF COMMUNICATIONS FROM COUNSEL IN ZIONS CASE RE: SCOPE OF BANKRUPTCY STAY. | | | |
| 2900034 | JMR | 750.00 | $75.00 | 0.1 |
| 4/21/2026 | REVIEW OF HEARING DATES IN VARIOUS STATE COURT PENDING CASES AND FURTHER COORDINATE RE: SERVICE OF BANKRUPTCY NOTICES. | | | |
| 2900043 | JMR | 750.00 | $300.00 | 0.4 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (BANK OF CA) | | | |
| 2900675 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (ENTERPRISE BANK V. 777 @ LAGUNA) | | | |
| 2900678 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (MARCIL) | | | |
| 2900680 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (ORANGE ENDING 8869) | | | |
| 2900682 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (LA ENDING 1021) | | | |
| 2900685 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (PREFERRED V. STUPIN & SHAYAM - LA CITY ACTION) | | | |
| 2900686 | KYC | 300.00 | $30.00 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (PREFERRED V. STUPIN & SHAYAM - OC) | | | |
| 2900687 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (NANO V. RAMANUJAN) | | | |
| 2900688 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (SECURITY NATIONAL V. MAKHIJANI) | | | |
| 2900690 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (ARVIELO) | | | |
| 2900691 | KYC | 300.00 | $30.00 | 0.1 |
| 4/21/2026 | PREPARE NOTICES OF STAY RE MULTIPLE SUPERIOR COURT ACTIONS IN ORANGE COUNTY AND LOS ANGELES COUNTY | | | |
| 2899744 | MGD | 750.00 | $2,325.00 | 3.1 |
| 4/22/2026 | CONFERENCE CALL WITH GUBNER RE: LITIGATION STRATEGY | | | |
| 2900250 | DBG | 795.00 | $397.50 | 0.5 |
| 4/22/2026 | TELEPHONE CONF. W/ OPP COUNSEL S. GUBNER RE: STATE COURT HEARING ON WRIT AND AUTOMATIC STAY | | | |
| 2900433 | DBG | 795.00 | $238.50 | 0.3 |
| 4/22/2026 | CONFERENCE CALL W/ J. STUPIN, A. STUPIN, AND D. GOLUBCHIK RE: ENTERPRISE BANK ACTION AND POTENTIAL ISSUES RELATING TO STAY IN SAME / FORECLOSURE PROCEEDINGS AGAINST BORROWERS. STRATEGIZE RE: NEXT STEPS. | | | |
| 2900137 | JMR | 750.00 | $300.00 | 0.4 |
| 4/22/2026 | FURTHER COORDINATE RE: NOTICE OF STAY TO BE SERVED UPON | | | |
| 2900138 | JMR | 750.00 | $150.00 | 0.2 |
| 4/22/2026 | REIVEW OF MARCIL V. STUPIN DOCKET TO DETERMINE IF WRIT OF ATTACHMENT HEARING OFF CALENDAR OR IF ANY RULING ISSUED. | | | |
| 2900161 | JMR | 750.00 | $150.00 | 0.2 |
| 4/22/2026 | ATTEND CONFERENCE CALL RE: ZIONS ACTION AND STRATEGIZE RE: NEXT STEPS. | | | |
| 2900198 | JMR | 750.00 | $450.00 | 0.6 |
| 4/22/2026 | REVIEW OF DOCUMENTS FROM CLIENT RE: BROD WAY / CENTURY / OAK CENTER / DRAFT RESPONSE TO COUNSEL FOR ARVIELO RE: DOCUMENTATION REGARDING THE CURRENTNESS OF LOANS AND PROPERTY TAXES. | | | |
| 2900208 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 4/22/2026 | DRAFT LETTER TO REFEREE IN ZIONS ACTION (JUDGE BECKLOFF) REQUESTING BRIEF STAY OF ALL PROCEEDINGS GIVEN RECENT BANKRUPTCY FILINGS. | | | |
| 2900209 | JMR | 750.00 | $450.00 | 0.6 |
| 4/22/2026 | REVIEW OF LETTER FROM COUNSEL FOR ZIONS, JUDGE BECKLOFF, RE: STAY | | | |
| 2900281 | JMR | 750.00 | $75.00 | 0.1 |
| 4/22/2026 | REVIEW, REVISE, AND FINALIZE LETTER TO JUDGE BECKLOFF REQUESTING FURTHER STAY; COORDINATE TRANSMITTAL OF SAME. | | | |
| 2900282 | JMR | 750.00 | $300.00 | 0.4 |
| 4/22/2026 | REVIEW OF FURTHER COMMUNICATIONS CONCERNING RECEIVER'S POSITION ON COLLATERAL LOAN DEFAULTS IN WAB ACTION / STRATEGIZE RE: SAME. | | | |
| 2900283 | JMR | 750.00 | $225.00 | 0.3 |
| 4/22/2026 | STRATEGIZE RE: NARRATIVE FOR STATEMENT OF FACTS; COMMS W/ C. PAGAY RE: SAME. | | | |
| 2900337 | JMR | 750.00 | $225.00 | 0.3 |
| 4/22/2026 | REVIEW REPORTS FILED IN PREFERRED BANK V. SDRES CASE. | | | |
| 2900338 | JMR | 750.00 | $150.00 | 0.2 |
| 4/22/2026 | FURTHER COMMS W/ COUNSEL FOR MARCIL RE: UPCOMING HEARING ON APPLICATION FOR WRIT OF ATTACHMENT. | | | |
| 2900344 | JMR | 750.00 | $150.00 | 0.2 |
| 4/22/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (ORANGE ENDING 8869) | | | |
| 2900697 | KYC | 300.00 | $30.00 | 0.1 |
| 4/22/2026 | PREPARE NOTICE RE STAY RE ACTION IN GLENDALE COURTHOUSE | | | |
| 2900332 | MGD | 750.00 | $75.00 | 0.1 |
| 4/22/2026 | REVISE NOTICE OF STAY RE PMF CA REIT V. STUPIN | | | |
| 2902721 | MGD | 750.00 | $75.00 | 0.1 |
| 4/23/2026 | TELEPHONE CONFERENCE W/ CLIENT PENDING LITIGATION AND WAB ACTION | | | |
| 2900414 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | ANALYSIS OF CORRESPONDENCE BALLARD SPAHR RE: AUTOMATIC STAY | | | |
| 2900428 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 168**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/23/2026 | TELEPHONE CONF. W/ OPP COUNSEL STAY OF PROCEEDINGS IN LIGHT OF BK FILING | | | |
| 2901000 | DBG | 795.00 | $159.00 | 0.2 |
| 4/23/2026 | FURTHER REVIEW AND PREPARE FOR HEARING ON MARCIL WRIT OF ATTACHMENT / FURTHER REVIEW OF DOCKET AND TENTATIVE RULINGS FOR LASC DPT. 85. | | | |
| 2900356 | JMR | 750.00 | $225.00 | 0.3 |
| 4/23/2026 | TELPHONICALY ATTEND HEARING ON WRIT OF ATTACHMENT IN MARCIL VS. STUPIN CASE. | | | |
| 2900357 | JMR | 750.00 | $450.00 | 0.6 |
| 4/23/2026 | REVIEW OF IDC ORDER ISSUED IN NANO V. PLAZA CONTINENTAL CASE / CONFIRM DISMISSAL ON DOCKET OF STUPIN DEFENDANTS. | | | |
| 2900367 | JMR | 750.00 | $150.00 | 0.2 |
| 4/23/2026 | REVIEW EMAIL FROM S. FRID TO J. BECKLOFF RE: REQUEST FOR STAY AS TO NON DEBTOR DEFENDANTS IN ZIONS CASE. | | | |
| 2900401 | JMR | 750.00 | $150.00 | 0.2 |
| 4/23/2026 | REVIEW OF CORRESPONDENCE FOR COUNSEL FOR WESTERN ALLIANCE BANK RE: BK STAY AND EFFECT ON PROCEEDINGS. | | | |
| 2900402 | JMR | 750.00 | $150.00 | 0.2 |
| 4/23/2026 | REVIEW OF DRAFT SETTLEMENT AGREEMENT OF MECHANIC'S LIEN ON SKOLEM PROPERTY; ADVISE CLIENT RE: SAME. | | | |
| 2900469 | JMR | 750.00 | $300.00 | 0.4 |
| 4/23/2026 | FURTHER STRATEGIZE W/ CLIENTS RE: CONTACTING INVESTORS FOR HARBOR ISLAND GROUP. | | | |
| 2900479 | JMR | 750.00 | $225.00 | 0.3 |
| 4/23/2026 | DRAFT LETTER TO INVESTORS OF HARBOR ISLAND GROUP TO ALERT INVESTORS OF RECENT DEVELOPMENTS / RECEIVER IN ENTERPRISE BANK & TRUST CASE. | | | |
| 2900529 | JMR | 750.00 | $450.00 | 0.6 |
| 4/23/2026 | FURTHER COMMUNICATIONS WITH COUNSEL FOR PREFERRED BANK RE: BK STAY. | | | |
| 2900552 | JMR | 750.00 | $75.00 | 0.1 |
| 4/23/2026 | REVISE NOTICE OF BK STAY IN SDRES CASE TO ADDRESS ISSUES RAISED BY OPPOSING COUNSEL; COORDINATE FILING AND SERVICE OF SAME. | | | |
| 2900553 | JMR | 750.00 | $225.00 | 0.3 |
| 4/23/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (PREFERRED BANK ENDING 1021) | | | |
| 2900726 | KYC | 300.00 | $30.00 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 169**

**CASE # 11155** **From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/23/2026 | PREPARATION OF NOTICE OF STAY FOR FILING | | | |
| 2900679 | RM | 300.00 | $30.00 | 0.1 |
| 4/24/2026 | ATTEND TO ISSUES RE: PENDING LITIGATION, DISCOVERY AND STAY | | | |
| 2900765 | DBG | 795.00 | $715.50 | 0.9 |
| 4/24/2026 | REVIEW AND ANALYSIS OF DRAFT STATEMENT OF FACTS FROM C. PAGAY. | | | |
| 2900944 | JMR | 750.00 | $225.00 | 0.3 |
| 4/24/2026 | COMMS W/ COUNSEL FOR MARCIL RE: HONNARKAR / MAKIJANI ARBITRATION / STRATEGIZE RE: DEMANDING FILES FROM B. TRAN. | | | |
| 2900946 | JMR | 750.00 | $150.00 | 0.2 |
| 4/24/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING AND SERVICE (WA BANK) | | | |
| 2901224 | KYC | 300.00 | $30.00 | 0.1 |
| 4/24/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING | | | |
| 2901839 | RM | 300.00 | $60.00 | 0.2 |
| 4/26/2026 | REVIEW DOCKET IN PMF REIT V. STUPIN CASE TO DETERMINE WHETHER STATUS CONFERENCE HEARING STILL ON CALENDAR. | | | |
| 2900887 | JMR | 750.00 | $75.00 | 0.1 |
| 4/26/2026 | REVIEW OF COMMS BETWEEN COUNSEL FOR MARCIL TO COUNSEL FOR ZIONS RE: TIMING OF DEPOSITIONS OF ZIONS' WITNESSES AND MOVING FORWARD WITH SAME. | | | |
| 2900888 | JMR | 750.00 | $150.00 | 0.2 |
| 4/26/2026 | REVIEW AND ANALYSIS OF COMMUNICATIONS FROM J. STUPIN RE: WAB CASE AND DEFENSES THERETO. | | | |
| 2900901 | JMR | 750.00 | $150.00 | 0.2 |
| 4/27/2026 | DISCUSSIONS WITH CLIENT RE: CLAIMS AGAINST LENDERS | | | |
| 2901064 | DBG | 795.00 | $636.00 | 0.8 |
| 4/27/2026 | REVIEW AND ANALYSIS OF INVOICES FROM BRG RE: SNG EVARISTE; EMAIL TO A. FRUTADO AT BRG RE: SAME. | | | |
| 2900892 | JMR | 750.00 | $150.00 | 0.2 |
| 4/27/2026 | REVIEW AND ANALYSIS OF MOTION TO SEAL FILED BY CANTOR V IN WAB CASE. | | | |
| 2900899 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| Date | Description / ID | Staff | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 4/27/2026 | PREPARE SECOND REVISED NOTICE OF STAY IN PREFERRED BANK V. SDRES GLENDALE CASE - COORDINATE FILING AND SERVICE OF SAME. | | | | |
| 2900900 | | JMR | 750.00 | $150.00 | 0.2 |
| 4/27/2026 | TELEPHONICALLY ATTEND PMF V. REIT CMC. | | | | |
| 2900905 | | JMR | 750.00 | $525.00 | 0.7 |
| 4/27/2026 | COMMS W/ J. KOMORSKY AND J. BREGMAN RE: UPCOMING HEARING ON DEMURRER TO CROSS-COMPLIANT BY MARICL AND ISSUES PERTAINING TO STAY REQUEST. | | | | |
| 2901062 | | JMR | 750.00 | $150.00 | 0.2 |
| 4/27/2026 | REVIEW OF COMMS FROM COUNSEL FOR RECEIVER / STRATETGIZE W/ DBG RE: SAME. | | | | |
| 2901080 | | JMR | 750.00 | $225.00 | 0.3 |
| 4/27/2026 | FURTHER REVIEW AND ANALYSIS OF SEC REPORTING BY WAB AND EVIDENCE OF WRONGDOING RELATING TO SAME. | | | | |
| 2901127 | | JMR | 750.00 | $225.00 | 0.3 |
| 4/27/2026 | STRATEGIZE W/ COUNSEL FOR MARCIL RE: DEPOSITION SUBPOENAS TO ADDITIONAL INDIVIDUALS RELATED TO M. BULLOCK WORKING AT CONTINUUM. | | | | |
| 2901128 | | JMR | 750.00 | $150.00 | 0.2 |
| 4/27/2026 | FURTHER REVIEW; RESEARCH; AND STRATEGIZE RE: REMOVAL OF STATE COURT ACTIONS. | | | | |
| 2901316 | | JMR | 750.00 | $975.00 | 1.3 |
| 4/27/2026 | PREPARATION OF NOTICE OF STAY OF PROCEEDINGS FOR FILING | | | | |
| 2901841 | | RM | 300.00 | $60.00 | 0.2 |
| 4/28/2026 | ANALYSIS OF EMAIL EXCHANGES WITH ALLEN MATKINS RE PENDING MATTER | | | | |
| 2904097 | | CTP | 725.00 | $72.50 | 0.1 |
| 4/28/2026 | ANALYSIS OF DOCUMENTS PMF STATUS CONFERENCE | | | | |
| 2901271 | | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | PREPARATION OF CORRESPONDENCE CLIENT AND NICK RE: DE RELIEF ACTION RE: COASTLINE LOANS, LLC FUNDS | | | | |
| 2901365 | | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | REVIEW AND PREPARE FOR HEARING ON ZIONS' DEMURRER TO MARCIL'S CROSS-COMPLIANT. | | | | |
| 2901137 | | JMR | 750.00 | $300.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 171**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

4/28/2026 TELEPHONICALLY ATTEND HEARING ON DEMURRER TO MARCIL'S CROSS-COMPLIANT AND STATUS CONFERENCE IN ZIONS CASE BEFORE JUDGE BECKLOFF.

2901138 JMR 750.00 $450.00 0.6

4/28/2026 MEET AND CONFER W/ MARCIL'S COUNSEL RE: POTENTIAL MOTIONS TO EXTEND SCOPE OF STAY IN BK COURT.

2901171 JMR 750.00 $225.00 0.3

4/28/2026 CALL FROM J. STUPIN RE: STATUS OF LITIGATION ACTIONS.

2901173 JMR 750.00 $75.00 0.1

4/28/2026 STRATEGIZE RE: RESPONDING TO LETTER FROM MIRCHEFF RE: REPLACING STUPIN AS MANGER FOR BROADWAY / CENTURY / OAK CENTER / COORDINATE RE: RESEARCH ON STAY SCOPE WITH RPS.

2901199 JMR 750.00 $225.00 0.3

4/28/2026 STATUS UPDATE TO CLIENTS RE: RESULTS OF ZIONS HEARING.

2901200 JMR 750.00 $150.00 0.2

4/28/2026 REVIEW OF NOTICE OF CONTINUED STATUS CONFERENCE FILED IN PMF REIT CASE.

2901238 JMR 750.00 $75.00 0.1

4/28/2026 REVIEW AND ANALYSIS OF ANSWER BY MARCIL TO CROSS-COMPLAINT BY CANTOR GROUP II AND IV IN ZIONS CASE.

2901354 JMR 750.00 $150.00 0.2

4/28/2026 REVIEW AND STRATEGIZE RE: ANSWER TO CANTOR GROUP CROSS-COMPLAINT FILED BY ZIONS.

2901377 JMR 750.00 $75.00 0.1

4/28/2026 REVIEW OF SUBPOENA BY MARCIL TO FRANDZEL ROBINS (LAW FIRM).

2901429 JMR 750.00 $75.00 0.1

4/28/2026 CONTINUE DRAFT RESPONSE LETTER TO OPPOSING COUNSEL FOR ARVIELOS RE: DEMAND FOR A. STUPIN TO STEP DOWN AS MANAGER OF CENTURY / OTHER LLC'S AND STAY VIOLATIONS.

2901531 JMR 750.00 $900.00 1.2

4/28/2026 REVIEW OF NOTICES OF STAY, EFFECT ON SUPERIOR COURT LITIGATION SCHEDULES

2901391 MGD 750.00 $675.00 0.9

4/28/2026 ANALYZE EMAIL CORRESPONDENCE TO CLIENTS ABOUT STATUS OF APRIL 28 DEMURRER HEARING BEFORE JUDGE BECKLOFF AND THE REQUEST TO STAY THE ENTIRE PROCEEDING FOR 60-90 DAYS

2901608 RPS 750.00 $75.00 0.1

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 4/29/2026 | TELEPHONE CONFERENCE W/ CLIENT ADDRESSING PENDING LITIGATION | | | |
| 2901698 | DBG | 795.00 | $79.50 | 0.1 |
| 4/29/2026 | ANALYSIS OF DOCUMENTS K. PAGLIA LAWSUIT | | | |
| 2901787 | DBG | 795.00 | $79.50 | 0.1 |
| 4/29/2026 | FURTHER STRATEGIZE RE: BRIEFING REQUESTED BY JUDGE BECKLOFF RE: STAY. | | | |
| 2901521 | JMR | 750.00 | $450.00 | 0.6 |
| 4/29/2026 | REVIEW AND ANALYSIS OF COMMS RE: RESCHEDULING DEBA SHYAM'S DEPOSITION. | | | |
| 2901668 | JMR | 750.00 | $75.00 | 0.1 |
| 4/29/2026 | INITIAL REVIEW AND ANALYSIS OF PAGLIA COMPLAINT / STRATEGIZE RE: RESPONSE TO SAME | | | |
| 2901679 | JMR | 750.00 | $375.00 | 0.5 |
| 4/29/2026 | DRAFT DETAILED RECOMMENDATION AND CASE LAW SUMMARY FOR CLIENT A. STUPIN'S FORTHCOMING RESPONSE LETTER TO ARVIELOS' DEMAND FOR CLIENT A. STUPIN TO STEP ASIDE AS MANAGER OF CENTURY, BROADWAY, AND OAK LLCS | | | |
| 2901590 | RPS | 750.00 | $2,175.00 | 2.9 |
| 4/29/2026 | FURTHER STRATEGIZE ABOUT ARGUMENTS AND CASE LAW TO INCLUDE IN RECOMMENDED RESPONSE TO ARVIELOS' COUNSEL THAT CLIENT A. STUPIN STEP DOWN AS MANAGER | | | |
| 2901653 | RPS | 750.00 | $300.00 | 0.4 |
| 4/30/2026 | ANALYSIS OF CORRESPONDENCE FROM ALLEN MATKIN RE PENDING MATTER | | | |
| 2904102 | CTP | 725.00 | $72.50 | 0.1 |
| 4/30/2026 | TELEPHONE CONFERENCE W/ CLIENT PAGLIA LAWSUIT | | | |
| 2901703 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF DOCUMENTS RECEIVER'S REPORT RE: WAB | | | |
| 2901890 | DBG | 795.00 | $79.50 | 0.1 |
| 4/30/2026 | ANALYSIS OF DOCUMENTS FROM ANDREW RE: BANK RECORDS FOR WAB | | | |
| 2902192 | DBG | 795.00 | $238.50 | 0.3 |
| 4/30/2026 | COMMS W/ A. STUPIN RE: PAGLIA CASE AND EVIDENCE OF PAYOFF. | | | |
| 2901756 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**



**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 4/30/2026 | DRAFT LETTER TO COUNSEL FOR PAGLIA DEMANDING DISMISSAL / NOTICE OF STAY VIOLATION; PREPARE EXHIBIST TO SAME. | | | |
| 2901757 | JMR | 750.00 | $600.00 | 0.8 |
| 4/30/2026 | PHONE CALL W/ S. GUBNER RE: POTENTIAL ACTION BY MARCIL VS. OTHER LENDERS / REQUESTED DOCS / INFORMATION RELATED TO DEPOSITION OF MATT BULLOCK IN ZIONS CASE. | | | |
| 2901873 | JMR | 750.00 | $150.00 | 0.2 |
| 4/30/2026 | REVIEW, REVISE, FINALIZE, AND COORDINATE TRANSMITTAL OF STAY VIOLATION LETTER TO COUNSEL FOR PAGLIA | | | |
| 2901875 | JMR | 750.00 | $225.00 | 0.3 |
| 4/30/2026 | PREPARE LETTER TO ARVIELO'S COUNSEL RE: DEMAND TO REPLACE | | | |
| 2901929 | JMR | 750.00 | $1,650.00 | 2.2 |
| 4/30/2026 | STRATEGIZE W/ DBG RE: ZIONS DEPOSITIONS SCHEDULE / LATEST DEVELOPMENTS. | | | |
| 2901943 | JMR | 750.00 | $75.00 | 0.1 |
| 4/30/2026 | REVIEW OF ALL DOCKETS IN PREFERRED BNK CASES TO DETERMINE DEADLINES FOR ALL UPCOMING CMCS. | | | |
| 2902033 | JMR | 750.00 | $300.00 | 0.4 |
| 4/30/2026 | ANALYZE EMAIL CORRESPONDENCE TO CLIENTS WITH ATTACHED LETTER TO KIMM PAGLIA'S COUNSEL J. GERBER AND C. PATTERSON ABOUT PAGLIA LAWSUIT FILED IN VIOLATION OF AUTOMATIC STAY AND THE NEED TO DISMISS LAWSUIT | | | |
| 2901972 | RPS | 750.00 | $75.00 | 0.1 |
| 4/30/2026 | ANALYZE DRAFT CLIENT RESPONSE LETTER TO ARVIELOS' COUNSEL AT RUTAN & TUCKER ABOUT ARVIELOS' REQUEST FOR CLIENT TO STEP ASIDE AS MANAGER AND HOW AUTOMATIC STAY PROHIBITS ARVIELOS' ACTIONS | | | |
| 2902062 | RPS | 750.00 | $150.00 | 0.2 |
| 4/30/2026 | INITIAL REVISIONS TO CLIENT'S RESPONSE LETTER TO ARVIELOS' REQUEST FOR CLIENT TO STEP ASIDE AS MANAGER AND HOW AUTOMATIC STAY PROHIBITS ARVIELOS' ACTIONS | | | |
| 2902064 | RPS | 750.00 | $75.00 | 0.1 |
| 5/1/2026 | FURTHER DRAFT / REVIEW / REVISE LETTER TO OPPOSING COUNSEL FOR ARVIELO'S RE: DEMAND TO STEP DOWN AS MANAGER. | | | |
| 2902104 | JMR | 750.00 | $225.00 | 0.3 |
| 5/1/2026 | REVIEW OF NOTARIZATION REQUIREMENTS OF LIS PENDENS. | | | |
| 2902105 | JMR | 750.00 | $150.00 | 0.2 |
| 5/1/2026 | COMMS W/ COUNSEL FOR WAB RE: DEPOSITION SCHEDULING. | | | |
| 2902113 | JMR | 750.00 | $75.00 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 174**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| Date | Description | | | |
|---|---|---|---|---|
| 5/1/2026 | REVISE / FINALIZE / COORDINATE TRANSMITTAL OF LETTER TO ARVIELO'S COUNSEL RE: POTENTIAL STAY VIOLATION. | | | |
| 2902117 | JMR | 750.00 | $150.00 | 0.2 |
| 5/1/2026 | REVIEW OF DOCKET IN EACH OF THE FOUR PREFERRED BANK ACTIONS / CALENDARING RE: NEW HEARING DEADLINES AND CMC STATEMENT DEADLINES. | | | |
| 2902139 | JMR | 750.00 | $225.00 | 0.3 |
| 5/1/2026 | FURTHER REVIEW AND STRATEGIZE RE: REMOVING WAB AND ZIONS CASES TO BK COURT. | | | |
| 2902227 | JMR | 750.00 | $975.00 | 1.3 |
| 5/1/2026 | STRATEGIZE RE REMOVAL OF ZIONS ACTION TO BANKRUPTCY COURT | | | |
| 2902243 | MGD | 750.00 | $150.00 | 0.2 |
| 5/1/2026 | RESEARCH RE FACTORS USED TO EVALUATE REMAND | | | |
| 2902297 | MGD | 750.00 | $375.00 | 0.5 |
| 5/1/2026 | ANALYZE EMAIL CORRESPONDENCES WITH CLIENT A. STUPIN AND ARVIELOS' COUNSEL D. MIRCHEFF ABOUT CLIENT'S FINALIZED RESPONSE LETTER REFUSING TO STEP ASIDE AS MANAGER OF SUBJECT LLCS AND AUTOMATIC STAY IN PLACE | | | |
| 2901974 | RPS | 750.00 | $75.00 | 0.1 |
| 5/1/2026 | DRAFT FURTHER REVISIONS TO UPDATED CLIENT RESPONSE LETTERS TO ARVIELOS' COUNSEL AT RUTAN & TUCKER ABOUT AUTOMATIC STAY AND CLIENT'S REFUSAL TO STEP ASIDE AS MANAGER OF SUBJECT LLCS | | | |
| 2902089 | RPS | 750.00 | $450.00 | 0.6 |
| 5/1/2026 | STRATEGIZE ABOUT FINAL REVISIONS TO CLIENT'S LETTER TO ARVIELOS ABOUT AUTOMATIC STAY AND CLIENT'S REFUSAL TO STEP ASIDE AS MANAGER OF SUBJECT LLCS AND POTENTIAL VIOLATION OF STAY MOTION AGAINST ARVIELOS | | | |
| 2902123 | RPS | 750.00 | $150.00 | 0.2 |
| 5/4/2026 | ANALYSIS OF CORRESPONDENCE PAGLIA COUNSEL RE: STAY OF LITIGATION | | | |
| 2902946 | DBG | 795.00 | $79.50 | 0.1 |
| 5/4/2026 | ANALYSIS OF DOCUMENTS NOTICE OF DEPO OF ARMANINO | | | |
| 2903835 | DBG | 795.00 | $79.50 | 0.1 |
| 5/4/2026 | RESEARCH REGARDING REMOVAL FROM PRIVATE REFEREE | | | |
| 2903838 | DBG | 795.00 | $159.00 | 0.2 |
| 5/4/2026 | STRATEGIZE RE: FURTHER INVESTIGATIONS INTO MAHENDER CONDUCT / BANK PERSONNEL. | | | |
| 2903131 | JMR | 750.00 | $300.00 | 0.4 |

**DETAILED ACTIVITIES**



5/4/2026 REVIEW OF COMMS FROM W/ COUNSEL FOR K. PAGLIA RE: STAY VIOLATION / DISMISSAL OF STATE COURT ACTION; STRATEGIZE RE: RESPONSE TO SAME; DRAFT RESPONSE TO SAME.

2903132 JMR 750.00 $150.00 0.2

5/4/2026 REVIEW AND ANALYSIS OF SEC REPORTING RE: WAB.

2903412 JMR 750.00 $225.00 0.3

5/4/2026 CALL FROM COUNSEL FOR MARCIL RE: POTENTIAL ACTIONS VS. STUPIN RE: RAMANUJAN LOAN.

2903413 JMR 750.00 $150.00 0.2

5/4/2026 FURTHER REVIEW AND STRATEGIZE RE: REMOVAL OF ZIONS AND/OR WAB MOTIONS TO BK COURT / RESEARCH RE: STATUTORY BASIS / JURISDICTIONAL ISSUES RE: SAME.

2903414 JMR 750.00 $1,275.00 1.7

5/4/2026 FURTHER REVIEW OF KEY DOCS PRODUCED BY WAB / STRATEGIZE RE: NEXT STEPS IN DEFENSE.

2904531 JMR 750.00 $1,350.00 1.8

5/4/2026 EXCHANGE MEMOS RE REMOVAL AND EFFECT UPON ONGOING DISCOVERY IN STATE COURT ACTION BEING REMOVED

2903269 MGD 750.00 $300.00 0.4

5/4/2026 REVIEW OF DOCUMENT PRODUCTION BY WESTERN ALLIANCE BANK

2903287 MGD 750.00 $1,200.00 1.6

5/4/2026 RESEARCH AND ANALYZE CASE LAW ON RESPONSE DEADLINE AND TIMING TO STATE COURT DISCOVERY ISSUED PRIOR TO NOTICE OF REMOVAL FILING WITH BANKRUPTCY COURT TO PROVIDE CLIENT RECOMMENDATION ON REMOVAL

2903593 RPS 750.00 $750.00 1.0

5/4/2026 STRATEGIZE ABOUT CLIENTS' RESPONSE DEADLINE TO ZIONS' PRIOR STATE COURT DISCOVERY, CLIENT RECOMMENDATION ON REMOVAL OF ZIONS LAWSUIT TO BANKRUPTCY COURT, AND ISSUING DISCOVERY COMPLIANT WITH FRCP/FRBP

2903608 RPS 750.00 $300.00 0.4

5/5/2026 TELEPHONE CONFERENCE W/ CLIENT JULIE RE: REMOVAL OF LITIGATION

2903827 DBG 795.00 $79.50 0.1

5/5/2026 TELEPHONE CONFERENCE WITH S. GUBNER RE: REMOVAL OF LITIGATION

2903828 DBG 795.00 $159.00 0.2

5/5/2026 TELEPHONE CONF. W/ OPP COUNSELSTIP TO EXTEND DEADLINE TO FILE NONDISCHARGEABILITY ACTION

2903829 DBG 795.00 $79.50 0.1

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**



**From Date 4/17/2026**
**To Date 9/30/2026**

5/5/2026 ANALYSIS OF DOCUMENTS ZIONS DISCOVERY RESPONSES

| 2903837 | DBG | 795.00 | $79.50 | 0.1 |
|---|---|---|---|---|

5/5/2026 DRAFT EMAIL TO CLIENTS RE: REMOVAL OF LITIGATION TO BK COURT.

| 2903415 | JMR | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

5/5/2026 COORDINATE RE: REMOVAL TO FEDERAL COURT; DRAFT EMAIL TO CLIENTS RE: PROS AND CONS OF SAME.

| 2903513 | JMR | 750.00 | $450.00 | 0.6 |
|---|---|---|---|---|

5/5/2026 INITIAL REVIEW AND ANALYSIS OF ISSUES OUTLINED BY CLIENT RE: HENKIN GROUP.

| 2903524 | JMR | 750.00 | $150.00 | 0.2 |
|---|---|---|---|---|

5/5/2026 ATTEND CONFERENCE CALL W/ COUNSEL FOR MARICL, BANK, BORROWER AND SHAYAM RE: DISCOVERY AND DEPOSITION SCHEDULING / MEET AND CONFER.

| 2903723 | JMR | 750.00 | $300.00 | 0.4 |
|---|---|---|---|---|

5/5/2026 MULTIPLE COMMUNICATIONS WITH J. STUPIN RE: REMOVAL TO BK COURT.

| 2903724 | JMR | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

5/5/2026 REVIEW OF DOCKET IN WAB MATTER / CHECK TENTATIVE DECISIONS RE: MOTION FOR REFEREE / STRATEGIZE RE: NEXT STEPS.

| 2903800 | JMR | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

5/5/2026 REVIEW AND ANALYSIS OF MOTION TO COMPEL FILED BY ZIONS VS. MAKHIJANI.

| 2903882 | JMR | 750.00 | $225.00 | 0.3 |
|---|---|---|---|---|

5/5/2026 DRAFTING OF BRIEF RE: STAY OF PROCEEDINGS PER JUDGE BECKLOFF'S ORDERS.

| 2904547 | JMR | 750.00 | $1,200.00 | 1.6 |
|---|---|---|---|---|

5/5/2026 FURTHER STRATEGIZE RE: HIRING OF ADDITIONAL PROFESSIONALS IN CASE TO SUPPORT PENDING LITIGATION / MULTIPLE COMMS W MULTIPLE PARTIES RE: SAME.

| 2904956 | JMR | 750.00 | $450.00 | 0.6 |
|---|---|---|---|---|

5/5/2026 INITIAL REVIEW AND ANALYSIS OF JURISDICTIONAL / STATUTORY ISSUES PRESENTED BY POTENTIAL PARTIAL REMOVAL OF STATE COURT PENDING ACTIONS.

| 2904959 | JMR | 750.00 | $525.00 | 0.7 |
|---|---|---|---|---|

5/5/2026 REVIEW REMOVAL REQUIREMENTS AND DRAFT REMOVAL NOTICES RE STATE COURT ACTIONS

| 2903659 | MGD | 750.00 | $2,100.00 | 2.8 |
|---|---|---|---|---|

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 5/5/2026 | ANALYZE EMAIL CORRESPONDENCES WITH CLIENTS ABOUT WHETHER TO REMOVE STATE COURT ZIONS AND WAB LAWSUITS TO THE BANKRUPTCY COURT | | | | |
| 2903631 | RPS | | 750.00 | $75.00 | 0.1 |
| 5/6/2026 | TELEPHONE CONFERENCE W/ CLIENT REMOVAL OF WAB AND ZIONS LITIGATION | | | | |
| 2904482 | DBG | | 795.00 | $238.50 | 0.3 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS MOTION FOR STAY BASED ON CRIMINAL PROCEEDINGS | | | | |
| 2904539 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF CORRESPONDENCE C. SNYDER RE: STAY OF CRIMINAL PROCEEDINGS AND 5TH AMENDMENT ISSUES | | | | |
| 2904550 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | FURTHER REVIEW AND PREPARE FOR HEARING ON WAB'S MOTION TO APPOINT REEREEE. | | | | |
| 2904160 | JMR | | 750.00 | $300.00 | 0.4 |
| 5/6/2026 | TELEPHONICALLY ATTEND HEARING ON WAB'S MOTION TO APPOINT JUDICIAL REFEREE. | | | | |
| 2904161 | JMR | | 750.00 | $1,050.00 | 1.4 |
| 5/6/2026 | EMAILS WITH NEW COUNSEL FOR CANTOR / DEBA RE: MOTION TO STAY PROCEEDINGS. | | | | |
| 2904209 | JMR | | 750.00 | $150.00 | 0.2 |
| 5/6/2026 | STRATEGIZE W/ COUNSEL FOR MARCIL RE: UPCOMING DEPOSITIONS SCHEDULED IN WAB CASE. | | | | |
| 2904212 | JMR | | 750.00 | $75.00 | 0.1 |
| 5/6/2026 | PHONE CALL W/ COUNSEL FOR MARCIL RE: REMOVAL ISSUES AND LATEST FILING FROM DEBA SHYAM / CANTOR V REQUESTING STAY OF PROCEEDINGS. | | | | |
| 2904521 | JMR | | 750.00 | $300.00 | 0.4 |
| 5/6/2026 | REVIEW AND ANALYSIS OF UNDERRATED MOTION FOR STAY OF PROCEEDINGS FILED BY DEBA / CANTOR V IN WAB CASE RE: CRIMINAL PROCEEDINGS; DRAFT EMAIL TO INTERNAL TEAM RE: SAME / COORDINATE RE: POTENTIAL FURTHER RETENTION OF ESTATE | | | | |
| 2904522 | JMR | | 750.00 | $375.00 | 0.5 |
| 5/6/2026 | CONTINUE DRAFT BREIF TO JUDGE BECKLOFF RE: SCOPE OF BK STAY CONDUCT RESEARCH ON SAME. | | | | |
| 2904978 | JMR | | 750.00 | $1,200.00 | 1.6 |
| 5/6/2026 | STRATEGIZE RE ISSUES RE REMOVAL OF STATE COURT ACTIONS | | | | |
| 2912559 | MGD | | 750.00 | $375.00 | 0.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/6/2026 | PREPARATION OF NOTICE OF REMOVAL OF STATE COURT ACTION FOR FILING AND OPENING ADVERSARY CASE | | | |
| 2908026 | RM | 300.00 | $240.00 | 0.8 |
| 5/6/2026 | PREPARATION OF ORDER TO LODGE RE: NOTICE OF STATUS CONFERENCE | | | |
| 2908027 | RM | 300.00 | $30.00 | 0.1 |
| 5/6/2026 | ANALYZE EMAIL CORRESPONDENCES TO CLIENTS, INCLUDING J. STUPIN'S RESPONSE THAT CLIENTS WISH TO WAIT CLOSER TO 90 DAYS AFTER BANKRUPTCY FILING BEFORE DETERMINING WHETHER TO REMOVE LAWSUITS | | | |
| 2904450 | RPS | 750.00 | $75.00 | 0.1 |
| 5/6/2026 | FURTHER STRATEGIZE ABOUT DEADLINES AND REMINDERS FOR FILING ANY NOTICES OF REMOVAL FOR PRE-PETITION LITIGATION INVOLVING CLIENT ON OR BEFORE JULY 16, 2026 (90 DAYS AFTER APRIL 17, 2026 BANKRUPTCY FILING) | | | |
| 2904461 | RPS | 750.00 | $75.00 | 0.1 |
| 5/7/2026 | CONFERENCE CALL WITH CLIENT RE: REMOVAL OF ZIONS LAWSUIT | | | |
| 2905444 | DBG | 795.00 | $238.50 | 0.3 |
| 5/7/2026 | TELEPHONE CONFERENCE W/ CLIENT BANK LITIGATION | | | |
| 2905446 | DBG | 795.00 | $79.50 | 0.1 |
| 5/7/2026 | PREPARATION OF REMOVAL DOCS RE: ZIONS | | | |
| 2905457 | DBG | 795.00 | $238.50 | 0.3 |
| 5/7/2026 | FURTHER STRATEGIZE W MGD RE: SCOPE OF REMOVAL OF ZIONS CASE. | | | |
| 2905004 | JMR | 750.00 | $150.00 | 0.2 |
| 5/7/2026 | REVIEW AND REVISE NOTICE OF REMOVAL OF ZIONS ACTION. | | | |
| 2905284 | JMR | 750.00 | $600.00 | 0.8 |
| 5/7/2026 | REVIEW OF JUDGE CLARKSON REULES ON REMOVAL OF PENDING PROCEEDINGS. | | | |
| 2905324 | JMR | 750.00 | $225.00 | 0.3 |
| 5/7/2026 | FURTHER DRAFT AND REVISE NOTICE OF REMOVAL / PREPARE EXHIBIT TO ACCOMPANY SAME / COORDINATE FILING AND SERVICE OF SAME AND LOADING OF STATUS CONFERENCE NOTICE PER LOCAL BANKRUPTCY RULES. | | | |
| 2905325 | JMR | 750.00 | $1,575.00 | 2.1 |
| 5/7/2026 | CONTINUE PREPARE BRIEF TO COURT REGARDING AUTOMATIC STAY EFFECTS AND PARTIAL REMOVAL OF ACTION TO BK COURT. | | | |
| 2905412 | JMR | 750.00 | $1,725.00 | 2.3 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/7/2026 | REVIEW OF WAB DOCUMENT PRODUCTION | | | |
| 2905221 | MGD | 750.00 | $450.00 | 0.6 |
| 5/7/2026 | REVIEW NOTICE OF REMOVAL OF ZIONS BANK LITIGATION | | | |
| 2905316 | MGD | 750.00 | $75.00 | 0.1 |
| 5/7/2026 | TELECONFERENCE WITH J. ROTHBERG RE ISSUES RE PROCEDURES APPLICABLE TO REMOVAL OF ZIONS ACTION | | | |
| 2905317 | MGD | 750.00 | $225.00 | 0.3 |
| 5/8/2026 | ANALYSIS OF DOCUMENTS DISMISSAL RE: PMF ACTION AS TO MASTERS | | | |
| 2905478 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | ANALYSIS OF DOCUMENTS MARCIL'S JOINDER IN REMOVAL | | | |
| 2905541 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | ANALYSIS OF CORRESPONDENCE KOMORSKY RE: STATE COURT MOTION FOR STAY OF LITIGATION | | | |
| 2905776 | DBG | 795.00 | $79.50 | 0.1 |
| 5/8/2026 | REVIEW AND ANALYSIS OF DISMISSAL FILED INI PMF REIT CASE; STATUS UPDATE TO CLIENTS RE: SAME. | | | |
| 2905509 | JMR | 750.00 | $150.00 | 0.2 |
| 5/8/2026 | PREPARE NOTICE OF REMOVAL COVER FOR STATE COURT FILING IN ZIONS CASE; COORDINATE FILING AND SERVICE OF SAME. | | | |
| 2905512 | JMR | 750.00 | $150.00 | 0.2 |
| 5/8/2026 | INITIAL REVIEW AND ANALYSIS OF BRIEF BYZIONS RE: SCOPE OF STAY. | | | |
| 2905513 | JMR | 750.00 | $225.00 | 0.3 |
| 5/8/2026 | REVIEW OF MARCIL JOINDER TO STUPIN BRIEF IN ZIONS CASE RE: SCOPE OF STAY. | | | |
| 2905515 | JMR | 750.00 | $150.00 | 0.2 |
| 5/8/2026 | MULTIPLE FURTHER ROUNDS OF DRAFTING AND REVISIONS RE: BRIEF TO JUDGE BECKLOFF ON SCOPE OF BANKRUPTCY STAY AND EFFECT OF REMOVAL; COORDINATE FILING AND SERVICE OF SAME. | | | |
| 2905544 | JMR | 750.00 | $1,800.00 | 2.4 |
| 5/8/2026 | REVIEW OF LETTER FOR COUNSEL FROM ALLEN MATKINS RE: PURSUING SNG: COMMS W/ COUNSEL RE: COORDINATING POTENTIAL FURTHER LITIGATION. | | | |
| 2905572 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/8/2026 | FURTHER STRATEGIZE RE: DECLARATION OF ASHWIN RAM RE: STAY OF PROCEEDINGS RE: CRIMINAL INVESTIGATIONS AND RESPONSE TO SAME. | | | |
| 2905583 | JMR | 750.00 | $225.00 | 0.3 |
| 5/8/2026 | EDIT BRIEF TO JUDICIAL REFEREE IN ZIONS ACTION RE SCOPE OF AUTOMATIC STAY, REVIEW ZIONS BRIEF RE SAME | | | |
| 2905455 | MGD | 750.00 | $1,275.00 | 1.7 |
| 5/8/2026 | IMPLEMENT POST-REMOVAL PROCEDURES IN ZIONS V. STUPIN | | | |
| 2905505 | MGD | 750.00 | $300.00 | 0.4 |
| 5/8/2026 | RESEARCH ISSUES RE POTENTIAL REMAND OF ZIONS LAWSUIT AND EXTENT OF AUTOMATIC STAY | | | |
| 2905562 | MGD | 750.00 | $1,350.00 | 1.8 |
| 5/8/2026 | PREPARATION OF NOTICE OF REMOVAL OF STATE COURT CASE FOR FILING | | | |
| 2908031 | RM | 300.00 | $60.00 | 0.2 |
| 5/8/2026 | PREPARATION OF BRIEF ON DEFENDANT ANDREW STUPIN RE: REMOVAL OF STATE COURT CASE FOR FILING | | | |
| 2908033 | RM | 300.00 | $60.00 | 0.2 |
| 5/9/2026 | RESEARCH RE EFFECT OF NOTICE OF REMOVAL ON STATE COURT JURISDICTION AS TO NON-DEBTORS | | | |
| 2905613 | MGD | 750.00 | $225.00 | 0.3 |
| 5/11/2026 | ANALYSIS OF DOCUMENTS INACCURATE DECLARATION BY BUCHALTER | | | |
| 2905764 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | TELEPHONE CONF. W/ OPP COUNSEL D. WOOF RE:PAGLIA LAWSUIT | | | |
| 2905843 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ANALYSIS OF CORRESPONDENCE OPPOSING COUNSEL RE: DISMISSAL OF PAGLIA LAWSUIT | | | |
| 2906057 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | ANALYSIS OF CORRESPONDENCE J. KOMORSKY RE: INACCURATE DECLARATION MUST BE AMENDED | | | |
| 2906059 | DBG | 795.00 | $79.50 | 0.1 |
| 5/11/2026 | CALL W/ J. STUPIN RE: MO HANAKAR COMMUNICATING WITH OTHERS RE: CH. 11 FILING NOTICE. | | | |
| 2905728 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 181**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/11/2026 | REVIEW OF COMMS BETWEEN ASHWIN RAM AND COUNSEL FOR MARCIL RE: WITHDRAWAL OF DECLARATION IN SUPPORT OF STAY FOR CANTOR V / STRATEGIZE RE: RESPONSE TO SAME. | | | |
| 2905742 | JMR | 750.00 | $225.00 | 0.3 |
| 5/11/2026 | REVIEW OF COURT'S ORDER SETTING STATUS CONFERENCE ON REMOVED ZIONS CASE AND DEADLINES ASSOCIATED WITH SAME. | | | |
| 2905839 | JMR | 750.00 | $225.00 | 0.3 |
| 5/11/2026 | PREPARE NOTICE OF STATUS CONFERENCE TO BE FILED IN ZIONS STATE COURT ACTION / COORDINATE RE: FILING AND SERVICE OF SAME / COORDINATE RE: ATTENDANT DEADLINES. | | | |
| 2905856 | JMR | 750.00 | $225.00 | 0.3 |
| 5/11/2026 | FOLLOW UP COMMUNICATIONS TO COUNSEL FOR K. PAGLIA RE: DEMAND FOR REQUEST FOR DISMISSAL. | | | |
| 2905857 | JMR | 750.00 | $75.00 | 0.1 |
| 5/11/2026 | FURTHER COMMS RE: DISMISSAL OF KIMM PAGLIA ACTION V. STUPIN / COASTLINE. | | | |
| 2905966 | JMR | 750.00 | $75.00 | 0.1 |
| 5/11/2026 | REVIEW OF FURTHER COMMS FROM CRIMINAL COUNSEL FOR CONTINUUM ANALYTICS / STRATEGIZE RE: DEMAND FOR WITHDRAWAL OF MOTION FOR STAY. | | | |
| 2905967 | JMR | 750.00 | $225.00 | 0.3 |
| 5/11/2026 | REVIEW OF RULES AND ORDER RE POST-REMOVAL PROCEDURES AS TO ZIONS ACTION | | | |
| 2905766 | MGD | 750.00 | $375.00 | 0.5 |
| 5/11/2026 | REVIEW MINUTE ORDER RE STAY RE ORANGE COUNTY ACTION BY PREFERRED BANK AGAINST D. SHYAM AND A. STUPIN | | | |
| 2905808 | MGD | 750.00 | $75.00 | 0.1 |
| 5/11/2026 | REVIEW COURT ORDER RE STATUS CONFERENCE IN ZIONS ADVERSARY PROCEEDING AND ASSOCIATED FILING SCHEDULE | | | |
| 2905872 | MGD | 750.00 | $300.00 | 0.4 |
| 5/11/2026 | PREPARATION OF NOTICE OF STATUS CONFERENCE IN SUPERIOR COURT FOR FILING | | | |
| 2908036 | RM | 300.00 | $60.00 | 0.2 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS MAHENDER DECLARATION RE: DISCOVERY | | | |
| 2906012 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS MARCIL COMPLAINT VS. NANO BANK | | | |
| 2906047 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/12/2026 | ANALYSIS OF CORRESPONDENCE BECKLOFF RE: HEARING ON MOTION TO COMPEL | | | |
| 2906048 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF CORRESPONDENCE ROTHSTEIN RE: AUTOMATIC STAY ON ZIONS LITIGATION | | | |
| 2906064 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | TELEPHONE CONFERENCE W/ CLIENT JULIE RE: NANO BANK LITIGATION | | | |
| 2906199 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS ZIONS RENEWED MOTION TO COMPEL RE: DISCOVERY | | | |
| 2906212 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | REVIEW AND PREPARE FOR HEARING ON DEMURRER TO MARCIL COMPLAINT AND BRIEFING REGARDING STAY OF PROCEEDINGS. | | | |
| 2905977 | JMR | 750.00 | $225.00 | 0.3 |
| 5/12/2026 | TELEPHONICALLY ATTEND HEARING ON MARCIL CROSS-COMPLAINT AND BRIEF REGARDING REMOVAL OF CLAIMS. | | | |
| 2905979 | JMR | 750.00 | $300.00 | 0.4 |
| 5/12/2026 | MULTIPLE COMMS W/ COUNSEL FOR MARCIL RE: MEETING AND CONFERRING ON DISCOVERY POST-REMOVAL, POSSIBLE CLAIMS VS. EVARISTE GROUP, AND CLAIMS VS. NANO BANK / MAKHIJANI. | | | |
| 2905997 | JMR | 750.00 | $450.00 | 0.6 |
| 5/12/2026 | FURTHER STRATEGIZE AND COORDINATE RE: RETENTION OF SPECIAL COUNSEL FOR CLAIMS VS. ALLEN MATKINS. | | | |
| 2906125 | JMR | 750.00 | $300.00 | 0.4 |
| 5/12/2026 | INITIAL REVIEW AND ANALYSIS OF COMPLAINT FILED BY MARCIL VS. NANO BANK / MAKHIJANI / CONTINUUM AND POTENTIAL CLAIMS OF ESTATE / POTENTIAL DEFENSES TO CREDITOR CLAIMS. | | | |
| 2906134 | JMR | 750.00 | $300.00 | 0.4 |
| 5/12/2026 | REVIEW OF LETTER BRIEF FROM CANTOR II AND CANTOR IV TO JUDGE BECKLOFF RE: REMOVAL AND STAY. | | | |
| 2906135 | JMR | 750.00 | $75.00 | 0.1 |
| 5/12/2026 | REVIEW OF SNG FILE / STRATEGIZE RE: POTENTIAL OBJECTIONS TO CLAIMS BY ALLEN MATKINS. | | | |
| 2906366 | JMR | 750.00 | $900.00 | 1.2 |
| 5/12/2026 | REVIEW STATUS CONFERENCE NOTICE | | | |
| 2906139 | MGD | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 5/12/2026 | DRAFT NOTICE OF ENTRY OF ORDER SETTING STATUS CONFERENCE IN ZIONS ADVERSARY PROCEEDING | | | | |
| 2906181 | MGD | | 750.00 | $300.00 | 0.4 |
| 5/12/2026 | DRAFT MEMOS RE MANDATORY PROCEDURAL STEPS PURSUANT TO FEDERAL RULES NOW THAT ZIONS ACTION HAS BEEN REMOVED | | | | |
| 2906284 | MGD | | 750.00 | $150.00 | 0.2 |
| 5/13/2026 | REVIEW OF CLAIMS BY FORMER COUNSEL ALLEN MATKINS ON ESTATE; MULTIPLE COMMS W/ COUNSEL FOR ALLEN MATKINS RE: SAME / REVIEW OF RETAINER AGREEMENT AMENDMENT; STRATEGZIE W/ DBG RE: SUBSTANCE OF SNG EVARISTE SETTLEMENT. | | | | |
| 2906368 | JMR | | 750.00 | $375.00 | 0.5 |
| 5/13/2026 | IMPLEMENT POST-REMOVAL PROCEDURES RE ZIONS ACTION | | | | |
| 2906452 | MGD | | 750.00 | $600.00 | 0.8 |
| 5/14/2026 | STRATEGIZE W/ A. STUPIN RE: CLAIMS BY ALLEN MATKINS AND KIMM PAGLIA. | | | | |
| 2906669 | JMR | | 750.00 | $150.00 | 0.2 |
| 5/14/2026 | REVIEW OF AMENDED SUBPOENA ISSUED BY WAB TO MAKHIJANI. | | | | |
| 2906671 | JMR | | 750.00 | $75.00 | 0.1 |
| 5/14/2026 | REVIEW OF NOTICE OF DISASSOCIATION OF COUNSEL FOR DEBYA / CANTOR FILED BY ROTHSTEIN. | | | | |
| 2906687 | JMR | | 750.00 | $75.00 | 0.1 |
| 5/14/2026 | STRATEGIZE W CLIENTS RE: POTENTIAL ADDITIONAL CLAIMS VS. WAB. | | | | |
| 2906732 | JMR | | 750.00 | $300.00 | 0.4 |
| 5/14/2026 | FURTHER REVIEW OF INDEMNITY AGREEMENT PROPOSED TO COASTLINE LOANS LLC / STRATEGIZE W/ DBG AND CLIENT RE: ABILITY TO SIGN SAME / MULTPLE COMMS W/ A. STUPIN RE: SAME. | | | | |
| 2906754 | JMR | | 750.00 | $600.00 | 0.8 |
| 5/14/2026 | STRATEGZIE RE: FURHTER REVISIONS TO STIP TO DISMISSAL AND USE OF FORM; PREPARE SAME. | | | | |
| 2906784 | JMR | | 750.00 | $225.00 | 0.3 |
| 5/14/2026 | CONFIRM COMPLIANCE WITH REMOVAL PROCEDURES AS TO ZIONS ACTION | | | | |
| 2906689 | MGD | | 750.00 | $525.00 | 0.7 |
| 5/15/2026 | MEETING WITH MARCIL COUNSEL RE: NANO BANK LITIGATION | | | | |
| 2907271 | DBG | | 795.00 | $397.50 | 0.5 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** 

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/15/2026 | ANALYSIS OF DOCUMENTS OBJECTION TO SUBPOENA RE: FRANDZEL | | | |
| 2907305 | DBG | 795.00 | $79.50 | 0.1 |
| 5/15/2026 | ANALYSIS OF DOCUMENTS OBJECTIONG OT SUBPOENA RE: ARMANINO | | | |
| 2907306 | DBG | 795.00 | $79.50 | 0.1 |
| 5/15/2026 | ANALYSIS OF DOCUMENTS WAB RESPONSES TO MARCIL DISCOVERY | | | |
| 2907307 | DBG | 795.00 | $79.50 | 0.1 |
| 5/15/2026 | TELEPHONE CONFERENCE W/ CLIENT AND N. RUBIN RE: REMOVAL OF LITIGATION | | | |
| 2908265 | DBG | 795.00 | $159.00 | 0.2 |
| 5/15/2026 | REVIEW OF WITHDRAWAL MOTION FILED BY L. ROTHSTEIN IN ZIONS STATE COURT ACTION / STRATEGIZE RE: SAME / STATUS UPDATE TO CLIENT. | | | |
| 2906896 | JMR | 750.00 | $150.00 | 0.2 |
| 5/15/2026 | FURTHER STRATEGIZE W/ J. STUPIN RE: DEVELOPMENTS IN ZIONS ACTION AND CASE BY MARCIL V. NANO BANK. | | | |
| 2906904 | JMR | 750.00 | $150.00 | 0.2 |
| 5/15/2026 | CONFIRM COMPLIANCE WITH REMOVAL PROCEDURES IN ZIONS ACTION | | | |
| 2906870 | MGD | 750.00 | $675.00 | 0.9 |
| 5/15/2026 | RESEARCH RE REMOVAL OF STATE COURT ACTIONS | | | |
| 2906925 | MGD | 750.00 | $225.00 | 0.3 |
| 5/16/2026 | RESEARCH RE RELATED TO JURISDICTION RE REMOVAL OF ZIONS ACTION | | | |
| 2906993 | MGD | 750.00 | $1,200.00 | 1.6 |
| 5/17/2026 | REVIEW OF RESPONSES AND OBJECTIONS FROM WAB TO DISCOVERY. | | | |
| 2907037 | JMR | 750.00 | $225.00 | 0.3 |
| 5/17/2026 | REVIEW OF OBJECTIONS BY WEILER TO FRANDEL AND ARMANINO SUBPOENAS. | | | |
| 2907038 | JMR | 750.00 | $150.00 | 0.2 |
| 5/17/2026 | COMMS W/ CTP RE: STATUS OF LITIGATION IN STATE COURT FOR PURPOSES OF INCORPORATING SAME INTO BK STATUS REPORT. | | | |
| 2907040 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 5/17/2026 | EXAMINE BANKRUPTCY COURT FILINGS AND SERVICE RE CONFORMITY WITH REMOVAL REQUIREMENTS IMPOSED BY STATUTE, FRBP, AND LBR, AND DRAFT MEMOS RE SAME | | | | |
| 2906996 | MGD | | 750.00 | $825.00 | 1.1 |
| 5/17/2026 | REVIEW OF DOCUMENTS IN WESTERN ALLIANCE BANK PRODUCTION | | | | |
| 2907010 | MGD | | 750.00 | $150.00 | 0.2 |
| 5/17/2026 | RESEARCH DECISIONAL LAW RE REMOVAL RE ZIONS ACTION | | | | |
| 2907012 | MGD | | 750.00 | $600.00 | 0.8 |
| 5/18/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: EVARISTE LITIGATION SETTLEMENT AGREEMENT | | | | |
| 2907292 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF CORRESPONDENCE MARCIL RE: RECUSAL BY BECKLOFF | | | | |
| 2907303 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | REVIEW OF COMMS BETWEEN MARCIL AND REFEREE BECKLOFF RE: AMOUNT OF MATTERS / PERCENTAGE OF MATTERS FOR NEW COUNSEL FOR SHYAM. | | | | |
| 2907119 | JMR | | 750.00 | $150.00 | 0.2 |
| 5/18/2026 | FOLLOW UP COMMS WITH ALLEN MATKINS RE: OBJECTIONS TO PROVIDING COPIES OF SETTLEMENT AGREEMENTS. | | | | |
| 2907284 | JMR | | 750.00 | $150.00 | 0.2 |
| 5/19/2026 | TELEPHONE CONF. W/ OPP COUNSEL AMIR RE: WAB NOD'S ON PROPERTIES | | | | |
| 2907602 | DBG | | 795.00 | $238.50 | 0.3 |
| 5/19/2026 | TELEPHONE CONFERENCE W/ CLIENT WAB NOD'S ON CENTURY ET AL | | | | |
| 2907603 | DBG | | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | ANALYSIS OF DOCUMENTS AND REVISE STIP TO EXTEND MARCIL 523 DEADLINE AND ORDER | | | | |
| 2907619 | DBG | | 795.00 | $159.00 | 0.2 |
| 5/19/2026 | REVIEW AND ANALYSIS OF EX PARTE FILINGS IN MARCIL ACTION VS. NANO BANK RE: INTERPLEADINGS OF FUNDS. | | | | |
| 2907544 | JMR | | 750.00 | $375.00 | 0.5 |
| 5/19/2026 | STRATEGZIE W/ DBG RE: WAB MOVING FORWARD WITH NOTICE OF DEFAULT ON CEDAR / CENTURY PIONEER PROPERTIES AND NEXT STEPS. | | | | |
| 2907577 | JMR | | 750.00 | $300.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** 

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/19/2026 | REVIEW AND ANALYSIS OF IMPACT OF LIS PENDENS ON NON JUDICIAL FORECLOSURE PROCEEDINGS. | | | |
| 2907601 | JMR | 750.00 | $375.00 | 0.5 |
| 5/19/2026 | DRAFT FOLLOW UP EMAIL TO T. NORMANDIN RE: CONFIRMATION FUNDS WILL BE HELD PER INSTRUCTIONS PENDING RESOLUTION OF DISPUTE RE: COASTLINE LOANS LLC; STRATEGIZE W/ DBG RE: SAME. | | | |
| 2907605 | JMR | 750.00 | $150.00 | 0.2 |
| 5/19/2026 | REVIEW AND ANALYSIS OF NEW DEMAND FROM COUNSEL FOR P. ARVIELO RE: DEMAND FOR STUPIN RESIGNATION AS MANAGER. | | | |
| 2907664 | JMR | 750.00 | $300.00 | 0.4 |
| 5/19/2026 | STRATEGIZE RE: RESPONSE TO ARVIELO ATTORNEY'S LATEST DEMANDS TO STUPIN TO WITHDRAW AS MANAGER AND POTENTIAL STAY VIOLATION MOTION. | | | |
| 2907705 | JMR | 750.00 | $450.00 | 0.6 |
| 5/19/2026 | REVIEW PROVISIONS OF ORDER SETTING STATUS CONFERENCE AND CONFIRM COMPLIANCE | | | |
| 2907530 | MGD | 750.00 | $675.00 | 0.9 |
| 5/19/2026 | REVIEW ZIONS STATEMENT RE NON-CONSENT TO BANKRUPTCY COURT ENTERING FINAL JUDGMENT | | | |
| 2907692 | MGD | 750.00 | $225.00 | 0.3 |
| 5/19/2026 | PREPARATION OF NOTICE OF ORDER RE STATUS CONFERENCE ON REMOVAL AND REMAND FOR FILING | | | |
| 2908059 | RM | 300.00 | $60.00 | 0.2 |
| 5/19/2026 | ANALYZE ARVIELOS' RESPONSE LETTER FROM OPPOSING COUNSEL AT RUTAN & TUCKER ON ITS POSITION THAT AUTOMATIC STAY DOES NOT APPLY TO REMOVE CLIENT AS LLC MANAGER | | | |
| 2907631 | RPS | 750.00 | $225.00 | 0.3 |
| 5/19/2026 | STRATEGIZE ABOUT RESPONSE TO ARVIELOS' LETTER FROM OPPOSING COUNSEL AT RUTAN & TUCKER ON THEIR POSITION THAT AUTOMATIC STAY DOES NOT APPLY TO REMOVE CLIENT AS LLC MANAGER | | | |
| 2907675 | RPS | 750.00 | $300.00 | 0.4 |
| 5/20/2026 | TELEPHONE CONFERENCE W/ CLIENT ANDREW RE: PENDING LITIGATION | | | |
| 2907897 | DBG | 795.00 | $397.50 | 0.5 |
| 5/20/2026 | ANALYSIS OF CORRESPONDENCE ZIONS RE: MOTION FOR REMAND | | | |
| 2907898 | DBG | 795.00 | $79.50 | 0.1 |
| 5/20/2026 | ANALYSIS OF CORRESPONDENCE GUBNER RE: DISCOVERY | | | |
| 2907899 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/20/2026 | ANALYSIS OF CORRESPONDENCE S. GUBNER RE: DISCOVERY NEEDED | | | |
| 2908102 | DBG | 795.00 | $79.50 | 0.1 |
| 5/20/2026 | COMMS W/ CLIENT AND TEAM RE: POTENTIAL CONVERSION ISSUES. | | | |
| 2907777 | JMR | 750.00 | $225.00 | 0.3 |
| 5/20/2026 | REVIEW DOCKETS IN 4 PENDING PREFERRED BANK STATE COURT CASES V. STUPIN AND IN PMF REIT V. STUPIN CONFIRMATION OF STAYS / CALENDARING OF NEW DEADLINES RE: STATUS CONFERENCES RE: BK. | | | |
| 2907831 | JMR | 750.00 | $375.00 | 0.5 |
| 5/20/2026 | INITIAL REVIEW AND ANALYSIS OF ZION'S MOTION FOR CONTEMPT SANCTIONS. | | | |
| 2907838 | JMR | 750.00 | $225.00 | 0.3 |
| 5/20/2026 | REVIEW AND ANALYSIS OF PROPOSED CHANGE IN TERMS OF AGREEMENT RE: NANO BANC / STRATEGIZE W/ CLIENT RE: SAME. | | | |
| 2907850 | JMR | 750.00 | $150.00 | 0.2 |
| 5/20/2026 | DRAFT PROOF OF SERVICE IN SUPERIOR COURT ACTION OF BANKRUPTCY COURT ORDER RE STATUS CONFERENCE IN ADVERSARY PROCEEDING | | | |
| 2907824 | MGD | 750.00 | $375.00 | 0.5 |
| 5/20/2026 | PREPARATION OF PROOF OF SERVICE OF NOTICE FOR FILING | | | |
| 2908071 | RM | 300.00 | $60.00 | 0.2 |
| 5/21/2026 | ANALYSIS OF DOCUMENTS NON-OPP TO ZIONS MOTION TO COMPEL RE: MAHENDER | | | |
| 2908086 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | TELEPHONE CONFERENCE W/ CLIENT FRAUDULENT CEDAR LOANS | | | |
| 2908108 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | ANALYSIS OF DOCUMENTS OSC RE: REFEREE IN NANO BANK PROCEEDING | | | |
| 2908231 | DBG | 795.00 | $79.50 | 0.1 |
| 5/21/2026 | REVIEW AND ANALYSIS OF NON OPPOSITIONS FILED BY ZIONS RE: MOTIONS TO COMPEL. | | | |
| 2908013 | JMR | 750.00 | $75.00 | 0.1 |
| 5/21/2026 | REVIEW OF DEMAND LETTER RE: 3324 VIA LIDO DRIVE / STRATEGIZE RE: RESPONSE TO SAME; REVIEW FURTHER COMMS RELATING TO SAME. | | | |
| 2908014 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 188**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

5/21/2026 MULTIPLE FOLLOW UP COMMUNICATIONS WITH T. NORMANDIN RE: CONFIRMATION OF HOLDING FUNDS FROM ESCROW.

2908117 JMR 750.00 $225.00 0.3

5/21/2026 FOLLOW UP COMMS W/ A. STUPIN RE: TITLE INSURANCE ON COASTLINE LOANS LLC PROPERTY.

2908177 JMR 750.00 $150.00 0.2

5/21/2026 CONFERENCE CALL W/ CHICAGO TITLE RE: COASTLINE LOANS LLC PRIOR TITLE POLICIES ON UNDEVELOPED PARCELS.

2908196 JMR 750.00 $225.00 0.3

5/21/2026 REVIEW OF REQUEST FOR ENTRY OF JUDGMENT IN PREFERRED VS. SHYAM.

2908298 JMR 750.00 $150.00 0.2

5/21/2026 REVIEW OF ORDER IN MARCIL V. NANO BANC CASE RE: OSC RE: REFEREE / ANALYSIS RE: POTENTIAL IMPACT ON CLAIMS BY MARCIL TO STUPIN ESTATE.

2908327 JMR 750.00 $75.00 0.1

5/21/2026 FURTHER COORDINATE AND RESOLVE ISSUES RELATING TO REMOVAL OF ZIONS ACTION.

2908336 JMR 750.00 $150.00 0.2

5/22/2026 TELEPHONE CONFERENCE WITH ANDREW AND JULIE RE: BANK LITIGATION

2908363 DBG 795.00 $159.00 0.2

5/22/2026 REVIEW OF LETTER REPRESENTING TENANT FOR VIA LIDO - STRATEGIZE W/ DBG RE: RESPONSE / POTENTIAL STAY VIOLATIONS.

2908394 JMR 750.00 $150.00 0.2

5/22/2026 FOLLOW UP EMAILS WITH ATTORNEY FOR P. ARVIELO RE: SETTING CONFERENCE CALL TO DISCUSS DEMANDS.

2908417 JMR 750.00 $150.00 0.2

5/22/2026 STRATEGIZE RE: FURTHER DEMAND FROM ARVIELO'S COUNSEL AND BRINGING ADDITIONAL COUNSEL IN TO LITIGATE ACTIONS BY CENTURY / PIONEER GROUP.

2908465 JMR 750.00 $450.00 0.6

5/23/2026 CONFERENCE CALL WITH PENDING LITIGATION AND APPROACH TO MAXIMIZE VALUE

2908943 DBG 795.00 $397.50 0.5

5/23/2026 RESPOND TO MEMO RE CENTURY AND PIONEER COMPLAINT

2908501 MGD 750.00 $75.00 0.1

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/24/2026 | RESEARCH REGARDING BRINGING ACTION AGAINST CANTOR IV/V AND WAB RE: FRAUDULENT LOANS | | | |
| 2908701 | DBG | 795.00 | $477.00 | 0.6 |
| 5/25/2026 | TELEPHONE CONFERENCE W/ CLIENT LITIGATION WITH BANKS AND REMOVAL | | | |
| 2908699 | DBG | 795.00 | $318.00 | 0.4 |
| 5/25/2026 | REVIEW DRAFT COMPLAINT RE CENTURY PROPERTY | | | |
| 2912610 | MGD | 750.00 | $600.00 | 0.8 |
| 5/26/2026 | ANALYSIS OF DOCUMENTS BRIEF RE: VENUE RE: NANO BANC LITIGATION | | | |
| 2908882 | DBG | 795.00 | $79.50 | 0.1 |
| 5/26/2026 | ANALYSIS OF DOCUMENTS SUBPOENA TO BUCHALTER FOR RECORDS | | | |
| 2908883 | DBG | 795.00 | $79.50 | 0.1 |
| 5/26/2026 | REVIEW AND ANALYSIS OF POTENTIAL FURTHER OPEN LITIGATIONS VS. ENTITIES RELATED TO STUPIN DEBTORS. | | | |
| 2908748 | JMR | 750.00 | $225.00 | 0.3 |
| 5/26/2026 | MULTIPLE COMMS W/ J. STUPIN RE: A. GIBSON AND ISSUES PERTAINING TO DEMAND FOR FURTHER INFORMATION ON P&LS FOR CENTURY GROUP / ANALYSIS RE: FURHTER ISSUES PERTAINING TO DISPUTE. | | | |
| 2908755 | JMR | 750.00 | $225.00 | 0.3 |
| 5/26/2026 | INITIAL REVIEW AND ANALYSIS OF MOTIONS TO COMPEL VS. MAKHIJANI IN SNG CASE. | | | |
| 2908771 | JMR | 750.00 | $150.00 | 0.2 |
| 5/26/2026 | REBIEW AND PREPARE FOR MEETING WITH ARVIELO'S COUNSEL RE: DEMAND FOR RESIGNATION OF ANDREW STUPIN AS MANAGER OF VARIOUS LLCS | | | |
| 2909014 | JMR | 750.00 | $450.00 | 0.6 |
| 5/26/2026 | STRATEGIZE RE CROSS COMPLAINT INVOLVING CENTURY PROPERTY | | | |
| 2908744 | MGD | 750.00 | $75.00 | 0.1 |
| 5/27/2026 | REVIEW AND ANLAYSIS OF SUBPOENA FROM WAB TO BUCHALTER. | | | |
| 2908874 | JMR | 750.00 | $150.00 | 0.2 |
| 5/27/2026 | COMMS W/ A. STUPIN AND J. STUPIN RE: CLAIM OF KIMM PAGLIA. | | | |
| 2908894 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/27/2026 | FURTHER PREPARE FOR VIDEOCONFERENCE W/ COUNSEL FOR ARVIELO'S RE: DEMAND FOR RESIGNATION AS MANGER OF LLCS. | | | |
| 2909001 | JMR | 750.00 | $75.00 | 0.1 |
| 5/27/2026 | ATTEND VIDEO CONFERENCE CALL W/ COUNSEL FOR ARVIELO RE: DEMAND FOR RESIGNATION AS MANAGER FROM LLCS. | | | |
| 2909002 | JMR | 750.00 | $75.00 | 0.1 |
| 5/27/2026 | EMAIL TO COUNSEL FOR P. ARVIELO RE: P&L. | | | |
| 2909049 | JMR | 750.00 | $150.00 | 0.2 |
| 5/27/2026 | COMMS W/ SIGNATURE RESOLUTION ACCOUNTING RE: NO FURTHER BILLING POST REMOVAL / SUBMITTING CLAIMS. | | | |
| 2909052 | JMR | 750.00 | $150.00 | 0.2 |
| 5/27/2026 | REVIEW AND STRATEGIZE RE: POTENTIAL REMOVAL OF PORTIONS OF WAB ACTION IN STATE COURT. | | | |
| 2909409 | JMR | 750.00 | $1,050.00 | 1.4 |
| 5/27/2026 | REVIEW AND STRATEGIZE RE: POTENTIAL THIRD PARTY COMPLAINT IN WAB ACTION TO BE BROUGHT RE: INABILITY TO DOCUMENT FUNDS OWING TO CANTOR IV / CANTOR V. | | | |
| 2909413 | JMR | 750.00 | $675.00 | 0.9 |
| 5/27/2026 | RESEARCH REMOVAL PROCEDURES FOR ZIONS ACTION | | | |
| 2909036 | MGD | 750.00 | $300.00 | 0.4 |
| 5/27/2026 | REVIEW MINUTE ORDER IN ZIONS V. STUPIN RE STATUS CONFERENCE AS TO BANKRUPTCY | | | |
| 2909070 | MGD | 750.00 | $75.00 | 0.1 |
| 5/28/2026 | ANALYSIS OF DOCUMENTS AND CONF CALL WITH CLIENT RE: ACTION TO REMOVE FRAUDULENT LOANS | | | |
| 2909247 | DBG | 795.00 | $397.50 | 0.5 |
| 5/28/2026 | ATTENTIONS TO ISSUES RAISED BY POSSIBLE HONNARKAR ARBITRATION AWARD; STRATEGIZE W/ CLIENTS RE: SAME. | | | |
| 2909221 | JMR | 750.00 | $225.00 | 0.3 |
| 5/28/2026 | REVIEW AND ANALYSIS OF STATEMENT OF DECISION ISSUED BY COURT IN MARCIL V. NANO CASE / ANALYZE POTENTIAL IMPACT ON NANO / MARCIL CLAIMS ON ESTATE. | | | |
| 2909315 | JMR | 750.00 | $300.00 | 0.4 |
| 5/28/2026 | EMAIL TO COUNSEL FOR ARVIELOS RE: CENTURY LOAN DOCS. | | | |
| 2909320 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 191**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

5/28/2026 FURTHER REVIEW OF REMOVAL PROCEDURES AND COORDINATE RE: SAME RE: ZIONS CASE / REVIEW OF STATUTORY AND LOCAL RULES RE: CONTEMPLATED MOTION TO REMAND.

| | | | | |
|---|---|---|---|---|
| 2909472 | JMR | 750.00 | $300.00 | 0.4 |

5/28/2026 PREPARE NOTICE OF LITIGATION DOCUMENTS RE REMOVAL PROCEDURES FOR ZIONS ACTION

| | | | | |
|---|---|---|---|---|
| 2909173 | MGD | 750.00 | $150.00 | 0.2 |

5/29/2026 TELEPHONE CONFERENCE WITH M. HOROUPIAN RE: PENDING LITIGATION

| | | | | |
|---|---|---|---|---|
| 2909543 | DBG | 795.00 | $159.00 | 0.2 |

5/29/2026 ANALYSIS OF DOCUMENTS OPP TO MOTION TO COMPEL BY MAHENDER

| | | | | |
|---|---|---|---|---|
| 2909562 | DBG | 795.00 | $79.50 | 0.1 |

5/29/2026 ANALYSIS OF DOCUMENTS SNG'S MOTION TO COMPEL DISCOVERY RESPONSES TO MAHENDER

| | | | | |
|---|---|---|---|---|
| 2909571 | DBG | 795.00 | $79.50 | 0.1 |

5/29/2026 TELEPHONICALLY ATTEND HEARING ON MOTION TO COMPEL BROUGHT BY ZIONS VS. SHYAM PARTIES.

| | | | | |
|---|---|---|---|---|
| 2909395 | JMR | 750.00 | $225.00 | 0.3 |

5/29/2026 REVIEW OF REFEREE'S ORDER SETTING SHYAM MOTION FOR STAY IN ZIONS CASE.

| | | | | |
|---|---|---|---|---|
| 2909446 | JMR | 750.00 | $150.00 | 0.2 |

5/29/2026 STRATEGIZE SHYAM'S MOTION FOR STAY AND WHETHER PARTIAL REMOVAL BARS SAME; PHONE CALL W/ COUNSEL FROM MARCIL RE: SAME.

| | | | | |
|---|---|---|---|---|
| 2909447 | JMR | 750.00 | $150.00 | 0.2 |

5/29/2026 FURTHER COMMS W/ CLIENTS RE: CEDAR / CENTURY LITIGATION AND POTENTIAL CLAIMS VS. NANO BANK.

| | | | | |
|---|---|---|---|---|
| 2910496 | JMR | 750.00 | $225.00 | 0.3 |

5/29/2026 REVIEW OF DOCS FORWARDED BY CLIENT RE: POTENTIAL CLAIMS VS. NANO BANK.

| | | | | |
|---|---|---|---|---|
| 2910498 | JMR | 750.00 | $450.00 | 0.6 |

5/29/2026 INITIAL REVIEW AND ANALYSIS OF MOTION TO CPMPEL RESPONSES BY MAKJIJANI IN SNG CASE.

| | | | | |
|---|---|---|---|---|
| 2910529 | JMR | 750.00 | $150.00 | 0.2 |

5/29/2026 RESPOND TO MEMO RE SUPERIOR COURT BANKRUPTCY STATUS CONFERENCE IN ZIONS ACTION

| | | | | |
|---|---|---|---|---|
| 2909493 | MGD | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 192**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/29/2026 | PREPARE NOTICE RE SUBMISSION OF LITIGATION DOCUMENTS | | | |
| 2909520 | MGD | 750.00 | $225.00 | 0.3 |
| 5/29/2026 | RESEARCH REMAND RE ANTICIPATED MOTION FROM ZIONS TO REMAND | | | |
| 2909584 | MGD | 750.00 | $600.00 | 0.8 |
| 5/30/2026 | TELEPHONE CONFERENCE W/ CLIENT LITIGATION WITH LENDERS RE: GUARANTY | | | |
| 2910329 | DBG | 795.00 | $238.50 | 0.3 |
| 6/1/2026 | ANALYSIS OF CORRESPONDENCE MAHENDER'S COUNSEL RE: STAY MOTION | | | |
| 2911822 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS FROM ZIONS RE: MOTION FOR REMAND | | | |
| 2911823 | DBG | 795.00 | $397.50 | 0.5 |
| 6/1/2026 | INITIAL REVIEW AND ANALYSIS OF NOTICE OF DEFAULT RECORDED BY WAB RECEIVER / STRATEGIZE RE: NEXT STEPS. | | | |
| 2910561 | JMR | 750.00 | $225.00 | 0.3 |
| 6/1/2026 | INITIAL REVIEW AND ANALYSIS OF MOTION TO REMAND FILED BY ZIONS; STRATEGIZE RE: OPPOSITION TO SAME. | | | |
| 2910661 | JMR | 750.00 | $375.00 | 0.5 |
| 6/2/2026 | TELEPHONE CONFERENCE W/ CLIENT PURSUING REMOVAL OF FRAUDULENT LOANS | | | |
| 2911094 | DBG | 795.00 | $159.00 | 0.2 |
| 6/2/2026 | TELEPHONE CONFERENCE W/ CLIENT LITIGATION WITH CANTOR RE: REMOVAL OF FRAUDULENT LIENS | | | |
| 2911367 | DBG | 795.00 | $238.50 | 0.3 |
| 6/2/2026 | ANALYSIS OF CORRESPONDENCE E. MILLER RE: COMPLAINT VS. CANTOR | | | |
| 2911406 | DBG | 795.00 | $79.50 | 0.1 |
| 6/2/2026 | ANALYSIS OF DOCUMENTS DISCOVERY PROPOUNDED RE: ZIONS | | | |
| 2911407 | DBG | 795.00 | $79.50 | 0.1 |
| 6/2/2026 | ANALYSIS OF DOCUMENTS ZIONS ANALYSIS RE: BECKLOFF RE: THIRD PARTY DISCOVERY | | | |
| 2911408 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 193**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/2/2026 | ATTEND VIDEOCONFERENCE W/ POTENTIAL SPECIAL COUNSEL RE: POTENTIAL CLAIMS BY CEDAR / CENTURY / PIONEER. | | | |
| 2911161 | JMR | 750.00 | $825.00 | 1.1 |
| 6/2/2026 | REVIEW AND ANALYSIS OF LETTER FROM J. CRAWLEY ON BEHALF OF ZIONS TO ALL PARTIES RE: THIRD PARTY DISCOVERY ISSUES. | | | |
| 2911194 | JMR | 750.00 | $150.00 | 0.2 |
| 6/3/2026 | ANALYSIS OF CORRESPONDENCE HOROUPIAN RE: RECEIVER IN WAB LITIGATION | | | |
| 2911486 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | TELEPHONE CONFERENCE WITH HOROUPIAN RE: WAB/CANTOR LITIGATION | | | |
| 2911677 | DBG | 795.00 | $318.00 | 0.4 |
| 6/3/2026 | COMMS W/ POTENTIAL COUNSEL FOR CERTAIN LLC INVESTMENTS FOR DEBTORS RE: POTENTIAL FURTHER BKS / OTHER ACTIONS. | | | |
| 2911579 | JMR | 750.00 | $225.00 | 0.3 |
| 6/3/2026 | DEBRIEF W/ DBG RE: RESULTS OF STATUS CONFERENCE. | | | |
| 2911619 | JMR | 750.00 | $150.00 | 0.2 |
| 6/4/2026 | TELEPHONE CONFERENCE W/ CLIENT ZIONS LITIGATION | | | |
| 2911760 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | ANALYSIS OF CORRESPONDENCE ZEV RE: REMAND MOTION | | | |
| 2911775 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | CONFERENCE CALL WITH CENTURY LITIGATION | | | |
| 2911940 | DBG | 795.00 | $238.50 | 0.3 |
| 6/4/2026 | TELEPHONICALLY ATTEND HEARING ON ZIONS' MOTION TO COMPEL COMPLIANCE WITH SUBPOENA TO MAKHIJANI. | | | |
| 2911668 | JMR | 750.00 | $225.00 | 0.3 |
| 6/4/2026 | COORDINATE RE: OPPOSITION TO MOTION TO REMAND. | | | |
| 2911835 | JMR | 750.00 | $225.00 | 0.3 |
| 6/4/2026 | FOLLOW UP COMMUNICATIONS WITH T. NORMADIN RE: RELEASE OF FUNDS FOR COASTLINE IN ESCROW. | | | |
| 2911879 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/4/2026 | REVIEW AND REVISE NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS, REVIEW SUPERIOR COURT DOCKET RE BRINGING NOTICE CURRENT | | | |
| 2911833 | MGD | 750.00 | $750.00 | 1.0 |
| 6/4/2026 | REVIEW MOTION TO REMAND ZIONS ACTION | | | |
| 2911959 | MGD | 750.00 | $675.00 | 0.9 |
| 6/5/2026 | CONFERENCE CALL WITH J. STUPIN RE: COMPLAINT AND INJUNCTION TO REMOVE FRAUDULENT LIENS | | | |
| 2912041 | DBG | 795.00 | $318.00 | 0.4 |
| 6/5/2026 | STRATEGIZE RE: REMOVAL OF WAB ACTION TO BK COURT. | | | |
| 2912194 | JMR | 750.00 | $300.00 | 0.4 |
| 6/5/2026 | PREPARE DOCUMENT PRODUCTION TO ARVIELO'S ATTORNEYS AND DRAFT COVER LETTER TO SAME. | | | |
| 2912200 | JMR | 750.00 | $600.00 | 0.8 |
| 6/5/2026 | REVIEW OF MOTION TO REMAND ZIONS MATTER | | | |
| 2912040 | MGD | 750.00 | $1,575.00 | 2.1 |
| 6/5/2026 | REVIEW NOTICE OF SUBMISSION OF STATE COURT DOCUMENTS | | | |
| 2912165 | MGD | 750.00 | $150.00 | 0.2 |
| 6/6/2026 | TELEPHONE CONFERENCE WITH J. STUPIN RE: LITIGATION | | | |
| 2912891 | DBG | 795.00 | $238.50 | 0.3 |
| 6/8/2026 | TELEPHONE CONF. W/ OPP COUNSEL DISCOVERY FROM WAB | | | |
| 2913431 | DBG | 795.00 | $318.00 | 0.4 |
| 6/8/2026 | STRATEGIZE W/ J. STUPIN RE: POTENTIAL CLAIMS VS. NANO BANK. | | | |
| 2912940 | JMR | 750.00 | $225.00 | 0.3 |
| 6/8/2026 | STRATEGIZE AND PREPARE FOR MEET AND CONFER WITH COUNSEL FOR ZIONS RE: RFS MOTION. | | | |
| 2912973 | JMR | 750.00 | $300.00 | 0.4 |
| 6/8/2026 | ATTEND CONFERENCE CALL W/ COUNSEL FOR ZIONS RE: MEET AND CONFER RE: RELIEF FROM STAY; STRATEGIZE W/ COUNSEL RE: SAME. | | | |
| 2913085 | JMR | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**



6/8/2026 FURTHER REVIEW AND STRATEGIZE RE: POTENTIAL AFFIRMATIVE CLAIMS VS. NANO BANC.

2913330 JMR 750.00 $525.00 0.7

6/8/2026 REVIEW OF NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS

2913184 MGD 750.00 $750.00 1.0

6/9/2026 ANALYSIS OF DOCUMENTS ORDER DENYING MARCIL RELIEF AND REFERRING NANO LITIGATION TO REFEREE

2913516 DBG 795.00 $79.50 0.1

6/9/2026 ANALYSIS OF DOCUMENTS ZIONS MOTION TO REFER DISCOVERY DISPUTES TO REFEREE

2913794 DBG 795.00 $79.50 0.1

6/9/2026 REVIEW AND ANALYSIS OF MOTION FOR ENTRY OF DEFAULT BY PREFERRED BANK V. DEBA SHYAM

2913517 JMR 750.00 $225.00 0.3

6/9/2026 FURTHER REVIEW AND STRATEGIZE RE: POTENTIAL CLAIMS BY STUPIN V. NANO BANC.

2913518 JMR 750.00 $150.00 0.2

6/9/2026 FURTHER STRATEGIZE RE: REMOVAL OF WAB ACTION.

2914045 JMR 750.00 $450.00 0.6

6/9/2026 RESEARCH AND STRATEGZIE RE: OPPOSING BOTH REMAND MOTION AND MOTION FOR RELIEF FROM STAY.

2914046 JMR 750.00 $1,275.00 1.7

6/9/2026 FURTHER REVIEW OF DOCS PRODUCED BY WAB IN RESPONSE TO MARCIL WRITTEN DISCOVERY / STRATEGIZE RE: SAME.

2914061 JMR 750.00 $975.00 1.3

6/9/2026 STRATEGIZE RE: RETENTION OF BANKING EXPERTS FOR WAB CASE.

2914062 JMR 750.00 $525.00 0.7

6/9/2026 RESEARCH RE REMOVAL RE ZIONS MOTION TO REMAND

2913532 MGD 750.00 $1,125.00 1.5

6/10/2026 CONFERENCE CALL WITH M. HOROUPIAN RE: ACTION TO VOID FRAUDULENT LIENS

2913770 DBG 795.00 $318.00 0.4

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** 10/20/2026 Page # 196

**CASE # 11155** From Date 4/17/2026 To Date 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/10/2026 | TELEPHONE CONFERENCE W/ CLIENT MAHENDER CRIMINAL CASE AND WAB LITIGATION | | | |
| 2913891 | DBG | 795.00 | $238.50 | 0.3 |
| 6/10/2026 | CONFERENCE CALL WITH PROCEEDING WITH DEC RELIEF ACTION TO REMOVE FRAUDULENT LIENS | | | |
| 2913997 | DBG | 795.00 | $318.00 | 0.4 |
| 6/10/2026 | ANALYSIS OF DOCUMENTS NOD'S FOR RECEIVER PROPERTIES | | | |
| 2914687 | DBG | 795.00 | $79.50 | 0.1 |
| 6/10/2026 | REVIEW AND ANALYSIS OF NEWS RELATED TO MAKHIJANI'S ARREST FOR FRAUD; STRATEGIZE W/ MULTIPLE PARTIES RE: POTENTIAL IMPACT ON BANK GUARANTEE CLAIMS; REVIEW OF PAPERS FILED IN SUPPORT OF CRIMINAL COMPLAINT. | | | |
| 2913773 | JMR | 750.00 | $2,100.00 | 2.8 |
| 6/10/2026 | COMMS WITH COUNSEL FOR MARCIL RE: MAKHIJANI INDICTMENT AND EFFECT ON CLAIMS BY WAB AND ZIONS. | | | |
| 2913883 | JMR | 750.00 | $150.00 | 0.2 |
| 6/10/2026 | REVIEW AND ANALYSIS OF EX PARTE APPLICATION FILED BY ZIONS RE: SCOPE OF REFEREE. | | | |
| 2913910 | JMR | 750.00 | $300.00 | 0.4 |
| 6/10/2026 | COORDINATE RE: APPERANCE AT STATUS CONFERENCE / EX PARTE IN ZIONS CASE BEFORE JUDGE CHANG W/ RPS | | | |
| 2913911 | JMR | 750.00 | $150.00 | 0.2 |
| 6/10/2026 | DRAFT LETTER TO CENTRUY GROUP MEMBERS RE: BK AUTHORIZATION. | | | |
| 2914010 | JMR | 750.00 | $600.00 | 0.8 |
| 6/10/2026 | CONTINUE REVIEW AND RESEARCH RE: AUTHORITIES FOR OPPOSING REMAND MOTION. | | | |
| 2914058 | JMR | 750.00 | $1,050.00 | 1.4 |
| 6/10/2026 | FURTHER REVIEW AND ANALYSIS OF POTENTIAL CLAIMS VS. NANO BANC. | | | |
| 2914064 | JMR | 750.00 | $600.00 | 0.8 |
| 6/10/2026 | REVIEW AND RESEARCH MOTION TO REMAND FILED BY ZIONS | | | |
| 2920511 | MGD | 750.00 | $1,575.00 | 2.1 |
| 6/10/2026 | STRATEGIZE ABOUT COMMENTS AND CLIENT POSITIONS TO PREPARE FOR JUNE 11 JUDGE CHANG HEARINGS ON ZIONS' EX PARTE TO SHORTEN TIME FOR 3RD-PARTY DISCOVERY-DISPUTE REFEREE AND STATUS OF CLIENT'S BANKRUPTCY | | | |
| 2914039 | RPS | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/11/2026 | ANALYSIS OF CORRESPONDENCE WAB RECEIVER RE: GOING AFTER RENTS | | | |
| 2913999 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | ANALYSIS OF DOCUMENTS RECEIVER EX PARTE MOTION TO COLLECT RENTS AND DISCUSS WITH CLIENT | | | |
| 2914047 | DBG | 795.00 | $556.50 | 0.7 |
| 6/11/2026 | ANALYSIS OF CORRESPONDENCE AMIR RE: RECEIVER MOTION NOT APPLICABLE TO ENTITIES IN BK | | | |
| 2914050 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | TEAMS MEETING WITH CLIENT AND TIPPIE RE: STATE COURT HEARING ON RENTS AND RECEIVER | | | |
| 2914097 | DBG | 795.00 | $556.50 | 0.7 |
| 6/11/2026 | PREPARATION OF OPPOSITION TO RECEIVER MOTION TO COLLECT RENTS | | | |
| 2914280 | DBG | 795.00 | $159.00 | 0.2 |
| 6/11/2026 | ANALYSIS OF CORRESPONDENCE D. MIRCHEFF RE: RECEIVER HEARING | | | |
| 2914583 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | STRATEGIZE W/ DBG RE: PENDING ITEMS FOR CLIENT DISCUSSION. | | | |
| 2914009 | JMR | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | CONTINUE DRAFT LETTER TO CENTRUY GROUP MEMBERS RE: BK AUTHORIZATION. | | | |
| 2914012 | JMR | 750.00 | $225.00 | 0.3 |
| 6/11/2026 | REVIEW OF EX PARTE NOTICE FROM WAB RECEIVER / STRATEGIZE RE: OPPOSING SAME. | | | |
| 2914013 | JMR | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | REVIEW RESULTS OF STATUS CONFERENCE HEARING / EX PARTE IN ZIONS ACTION. | | | |
| 2914030 | JMR | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | REVIEW AND ANALYSIS OF EX PARTE PAPERS AND SUPPORTING DOCS FILED BY WAB RECEIVER TO INTERCEPT RENTS AND PROFITS. | | | |
| 2914035 | JMR | 750.00 | $375.00 | 0.5 |
| 6/11/2026 | DRAFT OPPOSITION TO WAB EX PARTE / PREPARE DOCUMENTS AND EVIDENCE IN SUPPORT OF SAME. | | | |
| 2914049 | JMR | 750.00 | $3,300.00 | 4.4 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/11/2026 | ATTEND CONFERENCE CALL W/ COUNSEL FOR CEDAR / CENTURY / PIONEER RE: OPPOSING EX PARTE APPLICATION BY WAB RECEIVER TO OBTAIN RENTS AND PROFITS ON | | | |
| 2914095 | JMR | 750.00 | $375.00 | 0.5 |
| 6/11/2026 | COMMS W/ COUNSEL FOR ARVIELLO RE: WAB RECEIVER'S EX PARTE APPLICATION AND OPPOSITION THERETO. | | | |
| 2914133 | JMR | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | FINALIZE / COORDINATE FILING AND SERVICE OF PAPERS IN OPPOSITION TO EX PARTE RELIEF SOUGHT BY RECEIVER. | | | |
| 2914250 | JMR | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | STRATEGIZE W/ J. STUPIN RE: ISSUES PERTAINING TO COASTLINE LOANS LLC. | | | |
| 2914251 | JMR | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | INITIAL REVIEW AND ANALYSIS OF ZIONS' RELIEF FROM STAY MOTION. | | | |
| 2914252 | JMR | 750.00 | $225.00 | 0.3 |
| 6/11/2026 | CONTINUE REVIEW AND PREPARE FOR RECEIVER'S EX PARTE HEARING ON THE WAB CASE. | | | |
| 2914293 | JMR | 750.00 | $375.00 | 0.5 |
| 6/11/2026 | PREPARATION OF OPPOSITION TO EX PARTE MOTION AND DECLARATION OF JOSEPH ROTHBERG FOR FILING | | | |
| 2915205 | RM | 300.00 | $90.00 | 0.3 |
| 6/11/2026 | PREPARE FOR HEARINGS ON ZIONS' EX PARTE APPLICATION TO SHORTEN TIME FOR THIRD-PARTY DISCOVERY-DISPUTE REFEREE AND STATUS OF CLIENT'S BANKRUPTCY BY REVIEWING RELEVANT CASE PLEADINGS AND FILINGS | | | |
| 2914029 | RPS | 750.00 | $150.00 | 0.2 |
| 6/11/2026 | ATTEND HEARINGS BEFORE JUDGE CHANG ON ZIONS' EX PARTE APPLICATION TO SHORTEN TIME FOR THIRD-PARTY DISCOVERY-DISPUTE REFEREE AND STATUS OF CLIENT'S BANKRUPTCY | | | |
| 2914036 | RPS | 750.00 | $450.00 | 0.6 |
| 6/11/2026 | STRATEGIZE ABOUT RESULT FROM COURT HEARINGS BEFORE JUDGE CHANG ON ZIONS' EX PARTE APPLICATION TO SHORTEN TIME FOR THIRD-PARTY DISCOVERY-DISPUTE REFEREE AND STATUS OF CLIENT'S BANKRUPTCY | | | |
| 2914037 | RPS | 750.00 | $75.00 | 0.1 |
| 6/12/2026 | ANALYSIS OF DOCUMENTS COURT ORDER REFERRING WAB MATTER TO REFEREE | | | |
| 2914312 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | TELEPHONE CONFERENCE W/ CLIENT WAB MOTION TO COLLECT RENTS | | | |
| 2914345 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/12/2026 | ANALYSIS OF DOCUMENTS INDICTMENT VS. MAKHIJANI | | | |
| 2914366 | DBG | 795.00 | $159.00 | 0.2 |
| 6/12/2026 | ANALYSIS OF DOCUMENTS GOV'T QUESTIONS RE: ENTITIES INCLUDING ANDREW'S INVOLVEMENT | | | |
| 2914524 | DBG | 795.00 | $318.00 | 0.4 |
| 6/12/2026 | ANALYSIS OF CORRESPONDENCE D. MIRCHEFF RE: HEARING ON RENT EFFORTS OF RECEIVER | | | |
| 2914529 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | FURTHER PREPARE FOR AND TELEPHONICALLY ATTEND EX PARTE HEARING BROUGHT BY WAB RECEIVER TO AMONG OTHER RELIEF, OBTAIN RENTS AND PROFITS FROM CEDAR / CENTURY / PIONEER. | | | |
| 2914299 | JMR | 750.00 | $2,475.00 | 3.3 |
| 6/12/2026 | REVIEW AND ANALYSIS OF ORDER FROM JUDGE NELLON IN WAB CASE APPOINTING RECEIVER FOR DISPUTE OVER CANTOR V AND MARCIL. | | | |
| 2914303 | JMR | 750.00 | $225.00 | 0.3 |
| 6/12/2026 | STRATEGIZE W/ J. KOMORSKY (COUNSEL FOR MARCIL) RE: REFEREE ORDER IN WAB CASE NAD POTENTIAL REMOVAL. | | | |
| 2914368 | JMR | 750.00 | $150.00 | 0.2 |
| 6/12/2026 | PHONE CALL W/ C. SNYDER RE: STRATEGY POST-ARREST OF MAKHIJANI AND ISSUES PERTAINING TO OPEN CIVIL CASES. | | | |
| 2914370 | JMR | 750.00 | $525.00 | 0.7 |
| 6/12/2026 | FURTHER COMMUNICATIONS WITH COUNSEL FOR ARVIELOS RE: | | | |
| 2914415 | JMR | 750.00 | $225.00 | 0.3 |
| 6/12/2026 | FURTHER STRATEGIZE AND COORDINATE RE: OPPOSITION TO RFS MOTION BROUGHT BY ZIONS. | | | |
| 2914418 | JMR | 750.00 | $300.00 | 0.4 |
| 6/12/2026 | FURTHER STRATEGZIE RE: POTENTIAL REMOVAL OF WAB ACTION. | | | |
| 2914419 | JMR | 750.00 | $225.00 | 0.3 |
| 6/12/2026 | FUTHER STRATEGIZE RE: THIRD PARTY DISCVOVERY TO OBTAIN RE: BANK EMPLOYEE TIES WITH MAKHIJANI. | | | |
| 2914423 | JMR | 750.00 | $675.00 | 0.9 |
| 6/12/2026 | REVIEW OF CRIMINAL DOCKET OF MAKHIJANI. | | | |
| 2914425 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/14/2026 | TELEPHONE CONFERENCE W/ CLIENT MAHENDER ARREST | | | |
| 2914516 | DBG | 795.00 | $79.50 | 0.1 |
| 6/14/2026 | REVIEW OF MOTION TO REMAND STATE COURT ACTION FILED BY ZIONS | | | |
| 2920540 | MGD | 750.00 | $1,575.00 | 2.1 |
| 6/15/2026 | ANALYSIS OF CORRESPONDENCE ENTERPRISE MOTION TO AMEND RECEIVERSHIP ORDER | | | |
| 2920403 | CTP | 725.00 | $72.50 | 0.1 |
| 6/15/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: ACCESS TO FRAUDULENT DEEDS TO PROVE PATTERN | | | |
| 2914525 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | ANALYSIS OF DOCUMENTS ENTERPRISE NOTICE OF EX PARTE RE: RECEIVER | | | |
| 2914570 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | PREPARATION OF DOCS FOR COLUMBIA BANK RE: NOD RECORDED BY RECEIVER | | | |
| 2914589 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | CONFERENCE CALL WITH ANDREW AND CHARLES RE: COASTLINE LOANS FORECLOSURE PROCEEDS AND PRESERVING FUNDS | | | |
| 2914633 | DBG | 795.00 | $397.50 | 0.5 |
| 6/15/2026 | PREPARATION OF CORRESPONDENCE COMMITTEE RE: LITIGATION WITH WAB RE: RECEIVERSHIP PROPERTIES | | | |
| 2914648 | DBG | 795.00 | $159.00 | 0.2 |
| 6/15/2026 | ANALYSIS OF DOCUMENTS CARANO COMPLAINT | | | |
| 2914679 | DBG | 795.00 | $159.00 | 0.2 |
| 6/15/2026 | ANALYSIS OF DOCUMENTS ENTERPRISE MOTION RE: AMENDING RECEIVERSHIP ORDER AND ANALYSIS OF AFFECTED PROPERTIES | | | |
| 2914720 | DBG | 795.00 | $318.00 | 0.4 |
| 6/15/2026 | ANALYSIS OF CORRESPONDENCE WAB COUNSEL RE: EXTENSION OF DEADLINE RE: 523 CLAIMS | | | |
| 2914842 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | REVIEW CORRESPONDENCE FROM COUNSEL FOR RECEIVER IN SRES PARTNERS CASE RE: INVOICE / DRAFT EMAIL RESPONSE. | | | |
| 2914785 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 201**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/15/2026 | INITIAL REVIEW AND ANALYSIS OF EX PARTE ORDER TO AMEND RECEIVERSHIP IN ENTERPRISE V. 777 LAGUNA CASE. | | | |
| 2914787 | JMR | 750.00 | $150.00 | 0.2 |
| 6/15/2026 | INITIAL REVIEW AND ANALYSIS OF COMPLAINT FILED VS. STUPIN BY CARANO PARTIES. | | | |
| 2914789 | JMR | 750.00 | $150.00 | 0.2 |
| 6/15/2026 | REVIEW / STRATEGZIE RE: POTENTIAL ADDITIONAL FRAUDULENT LIENS RECORDED ON CEDAR PROPERTY. | | | |
| 2914790 | JMR | 750.00 | $150.00 | 0.2 |
| 6/15/2026 | REVIEW AND ANALYSIS OF POTENTIAL ISSUES FLAGGED RE; COASTLINE ENTITIES; COMMS W/ C. SNYDER RE: SAME. | | | |
| 2914791 | JMR | 750.00 | $150.00 | 0.2 |
| 6/16/2026 | REVIEW OF FURTHER COMMS RE: COASTLINE LOANS LLC AND RECOVER OF FUNDS RELATING TO SAME. | | | |
| 2915098 | JMR | 750.00 | $150.00 | 0.2 |
| 6/16/2026 | FURTHER COMMS W/ COUNSEL FOR PREFERRED BANK RECEIVER (PREFERRED BANK V. SDRES PARTNERS) RE: PRIOR INVOICE AND CONTINUED COURTESY SERVICE. | | | |
| 2915100 | JMR | 750.00 | $75.00 | 0.1 |
| 6/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL EXTENSION OF DEADLINE RE: 523 CLAIM | | | |
| 2915409 | DBG | 795.00 | $159.00 | 0.2 |
| 6/17/2026 | TELEPHONE CONFERENCE W/ CLIENT DISCOVERY AND POTENTIAL NONDICHARGEABILITY LITIGATION | | | |
| 2915502 | DBG | 795.00 | $159.00 | 0.2 |
| 6/17/2026 | ANALYSIS OF CORRESPONDENCE M. MEYERS RE: STIP TO EXTEND DEADLINE TO FILE 523 CLAIM | | | |
| 2915503 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | TELEPHONE CONFERENCE WITH HOROUPIAN RE: LIEN INVALIDATION LITIGATION | | | |
| 2915729 | DBG | 795.00 | $238.50 | 0.3 |
| 6/17/2026 | ANALYSIS OF CORRESPONDENCE CARRANO COUNSEL RE: STAY VIOLATION RESPONSE | | | |
| 2915771 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | REVIEW OF COMMS FROM COUNSEL FOR CARNO RE: RESPONSE TO AUTOMATIC STAY. | | | |
| 2915367 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/17/2026 | FURTHER STRATEGIZE RE: THIRD PARTY DISCOVERY TO ENGAGE IN TO OBTAIN FURTHER EVIDENCE RE: BANK EMPLOYEES INVOLVED IN GUARANTY AGREEMENTS. | | | |
| 2915369 | JMR | 750.00 | $375.00 | 0.5 |
| 6/17/2026 | REVIEW AND ANALYSIS OF ZIONS' ADDITIONAL DOCS SUBMITTED IN SUPPORT OF MOTION FOR CONTEMPT. | | | |
| 2915370 | JMR | 750.00 | $225.00 | 0.3 |
| 6/17/2026 | PREPARE NOTES RE OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2915209 | MGD | 750.00 | $300.00 | 0.4 |
| 6/17/2026 | RESEARCH RE OPPOSITION TO MOTION TO REMAND | | | |
| 2915344 | MGD | 750.00 | $1,500.00 | 2.0 |
| 6/18/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: WAB RECEIVERSHIP LITIGATION | | | |
| 2915417 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | CONFERENCE CALL WITH S. GUBNER RE: BANK LITIGATION | | | |
| 2915494 | DBG | 795.00 | $318.00 | 0.4 |
| 6/18/2026 | RESEARCH REGARDING REMAND SOUGHT BY ZIONS | | | |
| 2915497 | DBG | 795.00 | $397.50 | 0.5 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE BLOOMBERG RE: CRIMINAL PROCEEDING AGAINST MAHENDER | | | |
| 2915499 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF DOCUMENTS ZIONS MOTION FOR CONTEMPT RE: DISCOVERY DEFAULT | | | |
| 2915500 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | PREPARATION OF CORRESPONDENCE M. MEYERS RE: NONDISCHARGEABILITY DEADLINE | | | |
| 2915507 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE GREELY RE: DR. KAPLAN R2004 EXAM AND RESPOND | | | |
| 2915584 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: REMAND MOTION BY ZIONS AND OPPOSITION | | | |
| 2915756 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 6/18/2026 | TELEPHONE CONFERENCE W/ CLIENT CARRANO LITIGATION | | | |
| 2915772 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | COMMS W/ C. SNYDER RE: LATEST DEVELOPMENTS IN MAKHIJANI CRIMINAL CASE. | | | |
| 2915605 | JMR | 750.00 | $225.00 | 0.3 |
| 6/18/2026 | INITIAL REVIEW AND ANALYSIS OF DEMAND LETTER FROM ALLEN MATKINS TO SNG EVARISTE: STRATEGIZE AND COORDIANTE RE: NEXT STEPS. | | | |
| 2915606 | JMR | 750.00 | $225.00 | 0.3 |
| 6/18/2026 | FURTHER STRATEGIZE RE: OPPOSITION TO MOTION TO REMAND. | | | |
| 2915621 | JMR | 750.00 | $225.00 | 0.3 |
| 6/18/2026 | REVIEW MOTION TO REMAND FILED BY ZIONS | | | |
| 2915596 | MGD | 750.00 | $675.00 | 0.9 |
| 6/19/2026 | PREPARATION OF ANALYSIS OF STATUS OF PENDING LITIGATION AND RELATED BANKRUPTCIES | | | |
| 2915724 | DBG | 795.00 | $477.00 | 0.6 |
| 6/19/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: PROCEEDING WITH CLAIMS VS. WAB AND ZIONS | | | |
| 2915725 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | PREPARATION OF CORRESPONDENCE A. TIPPIE RE: CEDAR ET AL LIEN INVALIDATION LITIGATION | | | |
| 2915726 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | PREPARATION OF CORRESPONDENCE A. TIPPIE RE: GOMEZ DEED AND LITIGATION | | | |
| 2915739 | DBG | 795.00 | $79.50 | 0.1 |
| 6/19/2026 | TELEPHONE CONFERENCE W/ CLIENT AVOIDANCE ACTION ANALYSIS AND POTENTIAL CLAIMS | | | |
| 2915884 | DBG | 795.00 | $318.00 | 0.4 |
| 6/19/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: POTENTIAL AVOIDANCE CLAIM PAYMENTS | | | |
| 2917534 | DBG | 795.00 | $159.00 | 0.2 |
| 6/19/2026 | FURTHER STRATGIZE AND COORDINATE RE: OPPOSITIONS TO MOTION TO REMAND IN ZIONS ACTION. | | | |
| 2915733 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 204**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/19/2026 | FURTHER STRATEGIZE RE: DEFENSES TO ZIONS AND WAB ACTIONS / WHETER TO REMOVE WAB / DISCOVERY ISSUES; OPPOSING RELIEF FROM STAY AND REMAND MOTION; MULTIPLE COMMS W/ MGD AND DBG RE: SAME. | | | |
| 2915736 | JMR | 750.00 | $600.00 | 0.8 |
| 6/19/2026 | RESEARCH RE OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2915742 | MGD | 750.00 | $1,050.00 | 1.4 |
| 6/20/2026 | DRAFT NOTES RE OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2915813 | MGD | 750.00 | $2,775.00 | 3.7 |
| 6/21/2026 | DRAFT OPPOSITION TO MOTION TO REMAND FILED BY ZIONS BANCORPORATION | | | |
| 2915824 | MGD | 750.00 | $4,200.00 | 5.6 |
| 6/22/2026 | PREPARATION OF ARGUMENT IN OPPOSITION TO REMAND | | | |
| 2915892 | DBG | 795.00 | $636.00 | 0.8 |
| 6/22/2026 | ANALYSIS OF CORRESPONDENCE BECKLOFF RE: VACATING ALL HEARINGS BECAUSE D. SHYAM DID NOT PAY FEES | | | |
| 2915893 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | PREPARATION OF CORRESPONDENCE COMMITTEE COUNSEL RE: WAB LITIGATION AND ACCESS TO INFORMATION | | | |
| 2915926 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | ANALYSIS OF CORRESPONDENCE ZIONS COUNSEL RE: ADVANCING FUNDS AND LIFTING ADMINISTRATIVE STAY | | | |
| 2915999 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: OPPOSITION TO REMAND MOTION | | | |
| 2916001 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | PREPARATION OF OPPOSITION TO REMAND MOTION | | | |
| 2916155 | DBG | 795.00 | $556.50 | 0.7 |
| 6/22/2026 | ANALYSIS OF DOCUMENTS STIP[ FROM WAB RE: 523 COMPLAINT DEADLINE | | | |
| 2917151 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | REVIEW AND ANALYSIS OF FURTHER NEWS ARTICLES COVERING ARREST OF MAKHIJANI AND STRATEGIE RE: NEXT STEPS IN LITIGATION VS. GUARANTEE BANKS. | | | |
| 2915895 | JMR | 750.00 | $300.00 | 0.4 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/22/2026 | FURTHER RESAERCH AND DRAFTING OF OPPOSITION TO MOTION FOR REMAND BROUGHT BY ZIONS. | | | |
| 2915898 | JMR | 750.00 | $1,650.00 | 2.2 |
| 6/22/2026 | REVIEW OF COMMS RE: COASTLINE LOAN AND RAYMOND GROUP CLAIMS / STRATEGIZE RE: SAME. | | | |
| 2915914 | JMR | 750.00 | $150.00 | 0.2 |
| 6/22/2026 | FURTHER STRATEGIZE RE: REMOVAL OF WAB ACTION. | | | |
| 2915943 | JMR | 750.00 | $150.00 | 0.2 |
| 6/22/2026 | FURTHER STRATEGIZE AND COORDINATE RE: ALLEN MATKINS DEMAND ON SNG. | | | |
| 2915948 | JMR | 750.00 | $150.00 | 0.2 |
| 6/22/2026 | TELEPHONICALLY ATTEND CONFERENCE CALL RE: OPPOSITION TO MOTION TO REMAND. | | | |
| 2916066 | JMR | 750.00 | $900.00 | 1.2 |
| 6/22/2026 | MULTIPLE COMMS W/ J. STUPIN RE: LATEST CLAIMS FROM HONNARKAR / NEWS ARTICLES / STRATEGIZE RE: RETENTION OF PR PROFESSIONALS. | | | |
| 2916101 | JMR | 750.00 | $225.00 | 0.3 |
| 6/22/2026 | RESEARCH, DRAFT OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2915875 | MGD | 750.00 | $5,250.00 | 7.0 |
| 6/22/2026 | PREPARE FOR CONFERENCE RE ZIONS MOTION TO REMAND | | | |
| 2915923 | MGD | 750.00 | $75.00 | 0.1 |
| 6/22/2026 | TELECONFERENCE WITH D. POITRAS, J. KOMORSKY, AND J. ROTHBERG RE ISSUES AS TO GUARANTEES OF STUPIN PARTIES AND MARCIL PARTIES | | | |
| 2916067 | MGD | 750.00 | $750.00 | 1.0 |
| 6/22/2026 | TELECONFERENCE WITH J. ROTHBERG RE GOVERNMENT INQUIRIES INTO CONTINUUM ANALYSTICS AND PERSONNEL | | | |
| 2916068 | MGD | 750.00 | $225.00 | 0.3 |
| 6/22/2026 | REVIEW TURNOVER PROVISION APPLICABLE TO RECEIVERS AND PREPARE MEMO RE SAME AS TO WAB MATTER | | | |
| 2916071 | MGD | 750.00 | $225.00 | 0.3 |
| 6/23/2026 | PREPARATION OF ARGUMENTS IN SUPPORT OF OPPOSITION TO MOTION FOR REMAND | | | |
| 2916180 | DBG | 795.00 | $1,272.00 | 1.6 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/23/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER APPOINTING JUDICIAL REFEREE IN NANO BANC CASE | | | |
| 2916215 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | ANALYSIS OF DOCUMENTS COMPLAINT AGAINST HORNAKER BY COASTLINE SM INVESTMENTS | | | |
| 2916245 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | PREPARATION OF CORRESPONDENCE RON RICHARDS RE: COASTLINE SM INVESTMENTS LAWSUIT | | | |
| 2916247 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | EXCHANGES WITH CARANO COUNSEL RE: DISMISSAL OF LAWSUIT IN VIOLATION OF STAY | | | |
| 2916389 | DBG | 795.00 | $159.00 | 0.2 |
| 6/23/2026 | CONFERENCE CALL WITH MALPRACTICE ACTION VS. ALLEN MATKINS | | | |
| 2916390 | DBG | 795.00 | $556.50 | 0.7 |
| 6/23/2026 | ANALYSIS OF DOCUMENTS FINAL AWARD IN HONIKAR ARBITRATION | | | |
| 2916393 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: REMAND MOTION | | | |
| 2916394 | DBG | 795.00 | $159.00 | 0.2 |
| 6/23/2026 | TELEPHONE CONFERENCE WITH N. RUBIN RE: AVOIDANCE ACTION ANALYSIS | | | |
| 2916460 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | ANALYSIS OF CORRESPONDENCE A. TIPPIE RE: ACTION FOR DEC RELIEF TO INVALIDATE FRAUDULENT LOANS | | | |
| 2916477 | DBG | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | TELEPHONE CONFERENCE WITH RON RICHARDS RE: COASTLINE SANTA MONICA LITIGATION | | | |
| 2916479 | DBG | 795.00 | $159.00 | 0.2 |
| 6/23/2026 | TELEPHONICALLY OBSERVE HEARING ON ZION'S MOTION FOR AN OSC RE: CONTEMPT. | | | |
| 2916149 | JMR | 750.00 | $150.00 | 0.2 |
| 6/23/2026 | COMMS W/ COUNSEL FOR MARCIL RE: RESULTS FROM HEARING ON ZIONS' MOTION BEFORE BECKLOFF RE; CONTEMPT / EVIDENTIARY SANCTIONS. | | | |
| 2916234 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/23/2026 | REVIEW AND REVISE INITIAL DRAFT OF OPPOSITION FOR MOTION FOR REMAND / STRATEGIZE RE: ADDITIONAL POINTS AND AUTHORITIES; COMMS W/ TEAM RE: SAME. | | | |
| 2916246 | JMR | 750.00 | $1,200.00 | 1.6 |
| 6/23/2026 | COMMS W/ J. STUPIN RE: POTENTIAL DEFAMATION CLAIMS AND DAMAGES. | | | |
| 2916248 | JMR | 750.00 | $225.00 | 0.3 |
| 6/23/2026 | STRATEGIZE W/ TEAM RE: EMAIL STRINGS BETWEEN MAKHIJANI AND BANK EMPLOYEES AND POTENTIAL ADDITIONAL EVIDENCE RELATING TO SAME. | | | |
| 2916258 | JMR | 750.00 | $300.00 | 0.4 |
| 6/23/2026 | REVIEW AND ANALYSIS OF WAB RECEIVER'S POSITION ON PAUSING FORECLOSURE PROCEEDINGS; COMMS W/ A. TIPPLE RE: SAME. | | | |
| 2916354 | JMR | 750.00 | $150.00 | 0.2 |
| 6/23/2026 | FURTHER EMAIL COMMUNICATIONS WITH COUNSEL FOR CARANOS RE: AUTHORITY TO DISMISS CASE AND NO STAY VIOLATION. | | | |
| 2916355 | JMR | 750.00 | $300.00 | 0.4 |
| 6/23/2026 | ATTEND TELEPHONIC MEETING WITH POTENTIAL MALPRACTICE COUNSEL FOR EVARSITE GROUP (RELATING TO POTENTIAL CLAIMS RE: SNG V. EVARISTE CASE). | | | |
| 2916380 | JMR | 750.00 | $75.00 | 0.1 |
| 6/23/2026 | MULTIPLE COMMS W/ A. STUPIN AND J. STUPIN RE: NEXT STEPS IN EVARSITE GROUP CLAIMS | | | |
| 2916407 | JMR | 750.00 | $225.00 | 0.3 |
| 6/23/2026 | FURTHER COMMS W/ A. STUPIN RE: HONNARKAR ARBITRAITON DECISION. | | | |
| 2916410 | JMR | 750.00 | $150.00 | 0.2 |
| 6/23/2026 | REVISE OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2916207 | MGD | 750.00 | $5,775.00 | 7.7 |
| 6/24/2026 | TELEPHONE CONFERENCE W/ CLIENT REMOVAL OF WAB LITIGATION | | | |
| 2916919 | DBG | 795.00 | $318.00 | 0.4 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS DISMISSAL OF CARRANO COMPLAINT | | | |
| 2916920 | DBG | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS WAB OPPOSITION TO MOTION FOR STAY | | | |
| 2916927 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/24/2026 | CONFERENCE CALL WITH MAHENDER INDICTMENT AND BAIL FUNDS | | | |
| 2917066 | DBG | 795.00 | $238.50 | 0.3 |
| 6/24/2026 | ATTEND TELEPHONIC MEETING WITH ALL HANDS RE: PREPARATION FOR PRESENTATION TO UNSECURED CREDITOR'S COMMITTEE. | | | |
| 2916580 | JMR | 750.00 | $975.00 | 1.3 |
| 6/24/2026 | FURTHER STRATEGIZE RE:OPPOSITION TO MOTION TO REMAND IN ZIONS CASE. | | | |
| 2916710 | JMR | 750.00 | $150.00 | 0.2 |
| 6/24/2026 | FURTHER STRATEGIZE RE: REMOVAL OF WAB ACTION; DRAFT EMAIL TO CLIENTS RE: SAME. | | | |
| 2916904 | JMR | 750.00 | $300.00 | 0.4 |
| 6/24/2026 | FURTHER STRATEGIZE RE: SKOLEM BK FILING AND POTENTIAL. | | | |
| 2916931 | JMR | 750.00 | $225.00 | 0.3 |
| 6/24/2026 | DRAFT OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2916518 | MGD | 750.00 | $6,825.00 | 9.1 |
| 6/25/2026 | TELEPHONE CONFERENCE W/ CLIENT CLIENT RE: MAKHIJANI BAIL HEARING | | | |
| 2917100 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | PREPARATION OF STIP WITH WAB RE: EXTENDING 523 DEADLINE | | | |
| 2917153 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ANALYSIS OF CORRESPONDENCE D. WOOD RE: PAGLIA REQUEST TO EXTEND 523 DEADLINE | | | |
| 2917155 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | TELEPHONE CONF. W/ OPP COUNSEL D. WOOD RE: 523 CLAIMS | | | |
| 2917420 | DBG | 795.00 | $159.00 | 0.2 |
| 6/25/2026 | PREPARATION OF DOCS RE: REMOVAL OF WAB CASE | | | |
| 2917487 | DBG | 795.00 | $238.50 | 0.3 |
| 6/25/2026 | ANALYSIS OF DOCUMENTS ORDER APPOINTING REFEREE IN WAB MATTER | | | |
| 2917528 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/25/2026 | ANALYSIS OF DOCUMENTS AMENDED INDICTMENT RE: MAKHIJANI | | | |
| 2917535 | DBG | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | PREPARE NOTICE OF REMOVAL TO BK COURT FOR WAB CASE. | | | |
| 2917087 | JMR | 750.00 | $2,550.00 | 3.4 |
| 6/25/2026 | REVIEW OF DOCKET IN NANO BANC V. RAMANUJAN CASE AND REVIEW NOTICE OF CONTINUANCE OF STATUS CONFERENCE / COORDINATE RE: SAME. | | | |
| 2917095 | JMR | 750.00 | $150.00 | 0.2 |
| 6/25/2026 | REVIEW OF NOTICE OF REMOVAL REQUIREMENTS; COORDINATE RE: SAME. | | | |
| 2917097 | JMR | 750.00 | $225.00 | 0.3 |
| 6/25/2026 | REVIEW OF MAKHIJANI CRIMINAL DOCKET / STRATEGIZE RE: NEXT STEPS / IMPACT ON CURRENT CIVIL CASES. | | | |
| 2917176 | JMR | 750.00 | $225.00 | 0.3 |
| 6/25/2026 | COMMS W/ K. MEAGHER, OFFICER AT ELLINGTON RE: FORECLOSURE ON SKOLEM AND BANKRUPTCY. | | | |
| 2917179 | JMR | 750.00 | $150.00 | 0.2 |
| 6/25/2026 | STRATEGIZE RE: RETENTION OF EXPERTS TO TESTIFY RE: BANKING. | | | |
| 2917212 | JMR | 750.00 | $150.00 | 0.2 |
| 6/25/2026 | FINALIZE AND COORDINATE FILING OF NOTICE OF REMOVAL IN WAB CASE AND SERVICE ON ALL PARTIES + RECEIVER AND REFEREE. | | | |
| 2917229 | JMR | 750.00 | $225.00 | 0.3 |
| 6/25/2026 | DRAFT OPPOSITION TO MOTION FOR REMAND FILED BY ZIONS | | | |
| 2917064 | MGD | 750.00 | $6,075.00 | 8.1 |
| 6/25/2026 | REVISE NOTICE OF REMOVAL RE WESTERN ALLIANCE BANK STATE COURT ACTION | | | |
| 2917217 | MGD | 750.00 | $525.00 | 0.7 |
| 6/25/2026 | PREPARATION OF NOTICE OF REMOVAL OF STATE COURT ACTION FOR FILING AND NOTICE OF STATUS CONFERENCE TO LODGE | | | |
| 2917472 | RM | 300.00 | $120.00 | 0.4 |
| 6/25/2026 | ANALYSIS OF POTENTIAL CAUSES OF ACTION ON GUARANTY CLAIMS. | | | |
| 2917404 | RMC | 595.00 | $2,975.00 | 5.0 |

**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/26/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: REMOVAL OF WAB ACTION | | | |
| 2917530 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | PREPARATION OF DOCS FOR D. WOOD RE: PREFERENCE PAYMENTS TO PAGLIA | | | |
| 2917533 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | ANALYSIS OF CORRESPONDENCE KAPLAN COUNSEL RE: 523 DEADLINE | | | |
| 2919474 | DBG | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | REVIEW AND PREPARE HIGHLIGHTED VERSIONS OF INDICTMENT AND CRIMINAL COMPLAINT AFFIDAVIT TO INCLUDE IN STATUS CONFERENCE UPDATE. | | | |
| 2917543 | JMR | 750.00 | $300.00 | 0.4 |
| 6/26/2026 | PREPARE PORTIONS OF STATUS CONFERENCE RE: LITIGATION STATUS. | | | |
| 2917544 | JMR | 750.00 | $300.00 | 0.4 |
| 6/26/2026 | TELEPHONE CONFERENCE WITH M. D'ALBA RE DEFENDANT'S ARGUMENT RE CORE VS. NON-CORE IN CONTEXT OF MOTION TO REMAND ADVERSARY PROCEEDING | | | |
| 2917552 | JNT | 775.00 | $232.50 | 0.3 |
| 6/26/2026 | DRAFT OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2917411 | MGD | 750.00 | $4,650.00 | 6.2 |
| 6/26/2026 | TELECONFERENCE WITH JNT RE ISSUES RE ZIONS' MOTION TO REMAND | | | |
| 2917556 | MGD | 750.00 | $225.00 | 0.3 |
| 6/26/2026 | RESEARCH REGARDING POTENTIAL CLAIMS AGAINST LLC'S | | | |
| 2917678 | RMC | 595.00 | $3,094.00 | 5.2 |
| 6/27/2026 | TELEPHONE CONFERENCE W/ CLIENT LITIGATION CLAIMS | | | |
| 2917967 | DBG | 795.00 | $79.50 | 0.1 |
| 6/27/2026 | ANALYSIS OF DOCUMENTS FROM M. SPECTOR RE: KAPLAN STIP TO EXTEND DEADLINE TO FILE COMPLAINT | | | |
| 2918097 | DBG | 795.00 | $79.50 | 0.1 |
| 6/27/2026 | RESEARCH EQUITABLE REMAND FACTORS AND REVISE BRIEF IN OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2917655 | MGD | 750.00 | $3,525.00 | 4.7 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2026 | PREPARATION OF OPPOSITION TO MOTION FOR REMAND AND DISCUSS | | | | |
| 2918104 | DBG | | 795.00 | $477.00 | 0.6 |
| 6/28/2026 | REVIEW AND REVISE LATEST VERSION OF OPPOSITION TO MOTION TO REMAND. | | | | |
| 2917862 | JMR | | 750.00 | $2,100.00 | 2.8 |
| 6/28/2026 | RESEARCH, REVISE BRIEF IN OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | | |
| 2920605 | MGD | | 750.00 | $4,050.00 | 5.4 |
| 6/28/2026 | PREPARATION OF FORM SUPPLEMENT TO PROOF OF CLAIM ALLEGING CLAIMS AGAINST DEBTOR LLC'S. | | | | |
| 2917865 | RMC | | 595.00 | $535.50 | 0.9 |
| 6/28/2026 | PREPARATION OF EMAIL MEMO RE POTENTIAL CAUSES OF ACTION AGAINST DEBTOR LLC'S. | | | | |
| 2917866 | RMC | | 595.00 | $476.00 | 0.8 |
| 6/29/2026 | ANALYSIS OF CORRESPONDENCE M. SPECTOR RE: KAPLAN 523 STIP | | | | |
| 2918055 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: CONTINUING HEARING ON REMAND MOTION | | | | |
| 2918117 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF CORRESPONDENCE D. POITRAS RE: ZIONS REMAND | | | | |
| 2918121 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF CORRESPONDENCE A. MALON RE: §523 STIP AND RESPOND | | | | |
| 2919455 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS FROM COMMITTEE RE: DRAFT STIP RE: BRIEFING ON ZIONS REMAND MOTION | | | | |
| 2919462 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | FURTHER STRATEGIZE RE: CREDITOR'S COMMITTEE REQUEST FOR ADDITIONAL TIME TO RESPOND TO MOTION FOR REMAND. | | | | |
| 2917897 | JMR | | 750.00 | $150.00 | 0.2 |
| 6/29/2026 | DEBRIEF WITH CLIENTS AND TEAM RE: RESULTS OF 341A MEETING. | | | | |
| 2917921 | JMR | | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

6/29/2026 REVIEW OF STIP FROM COMMITTEE RE: STIPULATION FOR ADDITIONAL TIME TO RESPOND TO MOTOIN FOR REMAND; EMAILS RE: SAME.

2918338 JMR 750.00 $150.00 0.2

6/29/2026 PREPARE INITIAL DRAFT OF JOINT STATUS REPORT; EMAIL TO ALL COUNSEL TO ZIONS LITIGATION RE: SAME.

2918339 JMR 750.00 $300.00 0.4

6/29/2026 FURTHER REVIEW AND STRATEGIZE RE: REVISIONS TO MAKE TO OPPOSITION TO ZIONS' MOTION FOR REMAND.

2918834 JMR 750.00 $600.00 0.8

6/29/2026 FURTHER REVIEW AND STRATEGIZE RE NOTICE OF CONTINAUNCE OF CMC IN COASTLINE 901 AND STRATEGIZE RE: NEXT STEPS IN CASE.

2918883 JMR 750.00 $225.00 0.3

6/29/2026 FURTHER REVIEW OF AUTHORITIES CITED BY ZIONS AND STRATEGIZE RE: OPPOSITION TO MOTION TO REMAND.

2918885 JMR 750.00 $825.00 1.1

6/30/2026 ANALYSIS OF DOCUMENTS MICHEL COMPLAINT RE: TENANCY

2918573 DBG 795.00 $79.50 0.1

6/30/2026 TELEPHONE CONF. W/ OPP COUNSEL A. MALO RE: 523 DEADLINE AND STIPULATION TO EXTEND

2918970 DBG 795.00 $238.50 0.3

6/30/2026 ANALYSIS OF DOCUMENTS RECEIVER'S REPORT RE: WAB LITIGATION

2919008 DBG 795.00 $159.00 0.2

6/30/2026 PREPARATION OF ZIONS STATUS REPORT RE: ADVERSARY

2919009 DBG 795.00 $79.50 0.1

6/30/2026 ANALYSIS OF CORRESPONDENCE ZIONS RE: PENDING DISCOVERY

2919017 DBG 795.00 $79.50 0.1

6/30/2026 ANALYSIS OF DOCUMENTS STIP TO CONTINUE HEARING ON ZIONS REMAND MOTION

2919027 DBG 795.00 $79.50 0.1

6/30/2026 ANALYSIS OF DOCUMENTS RECEIVER'S POSITION RE: STAY MOTION

2919031 DBG 795.00 $79.50 0.1

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 213**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 6/30/2026 | ANALYSIS OF DOCUMENTS AMENDED COMPLAINT BY MARCIL VS. NANO BANK | | | |
| 2919051 | DBG | 795.00 | $238.50 | 0.3 |
| 6/30/2026 | FURTHER COMMS W/ COUNSEL FOR COMMITTEE RE: POSITION ZIONS' MOTION FOR REMAND. | | | |
| 2918557 | JMR | 750.00 | $150.00 | 0.2 |
| 6/30/2026 | CONTINUE DRAFT, REVIEW, AND REVISE, OPPOSITION TO ZIONS' MOTION TO REMAND; REVISIONS TO SUPPORTING DOCUMENTS AND REQUESTS FOR JUDICIAL NOTICE IN SUPPORT OF SAME. | | | |
| 2918558 | JMR | 750.00 | $5,025.00 | 6.7 |
| 6/30/2026 | FOLLOW UP COMMS RE: JOINT STATUS REPORT. | | | |
| 2918565 | JMR | 750.00 | $75.00 | 0.1 |
| 6/30/2026 | COMMS W/ T. NORMADIN RE: POST-PETITION CASE FILED VS. STUPIN RE: HABITABILITY SUIT AND POTENTIAL CROSS-CLAIMS. | | | |
| 2918569 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | PHONE CALL W/ COUNSEL FOR COMMITTEE, I. KARASCH RE: OPPOSITION TO REMAND MOTION AND STATUS OF WAB REQUEST FOR REMAND. | | | |
| 2918752 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | STRATEGIZE W/ DBG RE: LATEST COMMS W/ COMMITTEE COUNSEL RE: ZIONS / WAB ACTIONS | | | |
| 2918753 | JMR | 750.00 | $75.00 | 0.1 |
| 6/30/2026 | STRATEGIZE RE: POTENTIAL NOD BY EVARISTE GROUP BASED ON SNG SETTLEMENT AND NOTE. | | | |
| 2918828 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | MEET AND CONFER COMMS W/ COUNSEL FOR ZIONS RE: STATUS OF DISCOVERY STAY AND SUBPOENA IMPLICATING STUPIN DOCUMENTS. | | | |
| 2918829 | JMR | 750.00 | $150.00 | 0.2 |
| 6/30/2026 | REVIEW AND ANALYSIS OF CHANGES TO JOINT STATUS CONFERENCE STATEMENT BY MARCIL; MULTIPLE COMMS W/ SAME. | | | |
| 2918830 | JMR | 750.00 | $150.00 | 0.2 |
| 6/30/2026 | REVIEW AND ANALYSIS OF CHANGES TO JSR BY COUNSEL FOR ZIONS. | | | |
| 2918831 | JMR | 750.00 | $150.00 | 0.2 |
| 6/30/2026 | INITIAL REVIEW AND ANALYSIS OF RECEIVER'S COUNSEL MOTION FOR STAY IN WAB CASE. | | | |
| 2918835 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 6/30/2026 | FURTHER REVIEW OF FBI AFFIDAVIT IN SUPPORT OF MAKHIJANI COMPLAINT; EMAIL TO COMMITTEE COUNSEL RE: SAME. | | | |
| 2918837 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | INITIAL REVIEW AND ANALYSIS OF COMPLAINT FILED BY MICHEL PARTIES VS. STUPIN, POST - PETITION; STRATEGIZE WITH INSURANCE DEFENSE COUNSEL RE: SAME. | | | |
| 2918838 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | DRAFT EMAIL TO COUNSEL FOR MICHEL PARTIES' COUNSEL RE: VIOLATION OF AUTOMATIC STAY AND DEMAND FOR DISMISSAL. | | | |
| 2918839 | JMR | 750.00 | $225.00 | 0.3 |
| 6/30/2026 | REVISE OPPOSITION TO MOTION TO REMAND FILED BY ZIONS | | | |
| 2920636 | MGD | 750.00 | $5,925.00 | 7.9 |
| 7/1/2026 | **EMAIL OR TEXT EXCHANGE WITH** JMR RE OPPOSITION TO MOTION TO REMAND | | | |
| 2929495 | CTP | 725.00 | $145.00 | 0.2 |
| 7/1/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS RE: ENTERPRISE EXTENSION OF 523 DEADLINE | | | |
| 2918969 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | PREPARATION OF OPPOSITION TO ZIONS MOTION FOR REMAND | | | |
| 2919311 | DBG | 795.00 | $636.00 | 0.8 |
| 7/1/2026 | TELEPHONE CONFERENCE W/ CLIENT ZIONS OPPOSITION | | | |
| 2919315 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF CORRESPONDENCE GORDON MAY RE: COMPLAINT IN VIOLATION OF AUTOMATIC STAY | | | |
| 2919328 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS MARCIL RESPONSE RE: ZIONS REMAND | | | |
| 2919331 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS STIP RE: PAGLIA EXTENSION OF TIME TO FILE 523 CLAIM AND RESPOND | | | |
| 2919343 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER CONTINUING HEARING ON ZIONS REMAND MOTION | | | |
| 2919383 | DBG | 795.00 | $79.50 | 0.1 |

## DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/1/2026 | ANALYSIS OF DOCUMENTS FRIN NAHMIAS RE: ENTERPRISE STIP TO EXTEND § 523 FILING DEADLINE | | | |
| 2919384 | DBG | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | FURTHER REVIEW AND REVISE AND FINALIZE OPPOSITION TO ZIONS' MOTION FOR REMAND AND RJN IN SUPPORT OF SAME; COORDINATE FILING AND SERVICE OF SAME. | | | |
| 2918896 | JMR | 750.00 | $1,800.00 | 2.4 |
| 7/1/2026 | REVIEW COMMS RE: POTENTIAL COMPALINT AND/OR BK BY ADDITIONAL STUPIN RELATED INVSETMENT VEHICLES. | | | |
| 2919092 | JMR | 750.00 | $75.00 | 0.1 |
| 7/1/2026 | COMMS W/ COUNSEL FOR MARCIL RE: POTENTIAL JOINDERS. | | | |
| 2919093 | JMR | 750.00 | $75.00 | 0.1 |
| 7/1/2026 | REVIEW AND ANALYSIS OF COURT'S ORDER SETTING STATUS CONFERENCE IN WAB ADVERSARY; STRATEGIZE AND CALENDARING. | | | |
| 2919118 | JMR | 750.00 | $150.00 | 0.2 |
| 7/1/2026 | PREPARE NOTICE OF REMOVAL AND NOTICE OF BK STATUS CONFERENCE TO FILE AND SERVE IN STATE COURT AND ON REFEREE UPON ISSUANCE OF COURT'S ORDER SETTING STATUS CONFERENCE; PREPARE EXHIBITS TO SAME; COORDINATE RE: FILING AND SERVICE. | | | |
| 2919134 | JMR | 750.00 | $375.00 | 0.5 |
| 7/1/2026 | REVIEW OF COMMUNICATIONS FROM G. MAY RE: CLAIMS BY MICHEL / BREACH OF AUTOMATIC STAY AND REQUEST FOR DISMISSAL. | | | |
| 2919288 | JMR | 750.00 | $150.00 | 0.2 |
| 7/1/2026 | INITIAL REVIEW AND ANALYSIS OF MARCIL OPPOSITION TO ZIONS MOTION TO REMAND. | | | |
| 2919289 | JMR | 750.00 | $225.00 | 0.3 |
| 7/1/2026 | REVISE OPPOSITION TO MOTION TO REMAND FILED BY ZIONS BANK | | | |
| 2929296 | MGD | 750.00 | $3,600.00 | 4.8 |
| 7/1/2026 | PREPARATION OF JOINT STATUS REPORT FOR FILING | | | |
| 2919042 | RM | 300.00 | $30.00 | 0.1 |
| 7/1/2026 | PREPARATION OF OPPOSITION TO MOTION TO REMAND FOR FILING | | | |
| 2922535 | RM | 300.00 | $60.00 | 0.2 |
| 7/1/2026 | PREPARATION OF REQUEST FOR JUDICIAL NOTICE RE OPPOSITION TO MOTION TO REMAND FOR FILING | | | |
| 2922536 | RM | 300.00 | $60.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 7/1/2026 | PREPARATION OF OPPOSITION TO MOTION FOR RELIEF FROM STAY FOR FILING | | | | |
| 2922537 | RM | | 300.00 | $60.00 | 0.2 |
| 7/1/2026 | PREPARATION OF REQUEST FOR JUDICIAL NOTICE RE OPPOSITION TO MOTION FOR RELIEF FROM STAY FOR FILING | | | | |
| 2922538 | RM | | 300.00 | $60.00 | 0.2 |
| 7/1/2026 | PREPARATION OF NOTICE OF REMOVAL AND NOTICE OF BK STATUS FOR FILING | | | | |
| 2922540 | RM | | 300.00 | $60.00 | 0.2 |
| 7/2/2026 | ANALYSIS OF CORRESPONDENCE D. WOOD RE: § 523 STIPULATION REVISION | | | | |
| 2919382 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | PREPARATION OF CORRESPONDENCE A. NAHMIAS RE: ENTERPRISE BANK STIP | | | | |
| 2919385 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | ANALYSIS OF CORRESPONDENCE M. MEYERS RE: R2004 EXAM BY WAB | | | | |
| 2919512 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | NUMEROUS CALLS AND DISCUSSIONS RE: 523 DISCOVERY AND EXTENSION OF CLAIM DEADLINE | | | | |
| 2925024 | DBG | | 795.00 | $318.00 | 0.4 |
| 7/2/2026 | REVIEW AND ANALYSIS OF RESPONSE BY G. MAY, COUNSEL FOR MICHEL PARTIES RE: AUTOMATIC STAY EXTENDING TO THE COMPLAINT CAUSES OF ACTION; RESEARCH RE: TRUST PROPERTY BEING PROPERTY OF ESTATE AND SUBJECT TO STAY UNDER 541; DRAFT | | | | |
| 2919387 | JMR | | 750.00 | $1,050.00 | 1.4 |
| 7/2/2026 | PHONE CALL W/ J. STUPIN RE: NEXT STEPS IN VARIOUS OPEN LAWSUITS / ADVERSARIES / CLAIMS. | | | | |
| 2919481 | JMR | | 750.00 | $225.00 | 0.3 |
| 7/2/2026 | RESEACH RE: CAUSE AUTHORITY ON "PENDING PROCEEDING RULE"; MULTIPLE MEET AND CONFER COMMS W/ COUNSEL FOR WAB RE: REQUSTED 2004 EXAMINATION / NONDISCHARGEABILITY THEORIES. | | | | |
| 2919509 | JMR | | 750.00 | $600.00 | 0.8 |
| 7/2/2026 | COMMS W/ D. MIRCHEFF, COUNSEL FOR ARVIELOS RE: RECONVEYANCES OF DEEDS; STRATEGIZE RE: APPROACH TO RFS MOTION AND POTENTIAL RESOLUTIONS. | | | | |
| 2919565 | JMR | | 750.00 | $225.00 | 0.3 |
| 7/2/2026 | DRAFT MEMO RE SUBMISSION OF STATE COURT RECORD TO BANKRUPTCY COURT RE REMOVAL OF ZIONS BANK ACTION | | | | |
| 2929298 | MGD | | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 217**
**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 7/2/2026 | TELECONFERENCE WITH JUDGE CLARKSON'S LAW CLERK RE RE-PRESENTING STATE COURT RECORD FROM ZIONS BANK ACTION | | | | |
| 2929299 | MGD | | 750.00 | $75.00 | 0.1 |
| 7/3/2026 | MULTIPLE PHONE CALLS W/ CLIENT AND DBG RE: ARVIELO CLAIMS / MANAGERIAL POSITION OF OAK CENTER / CENTURY GROUP / OTHER LLCS WITH ESATE INTERESTS. | | | | |
| 2920623 | JMR | | 750.00 | $300.00 | 0.4 |
| 7/3/2026 | ANALYZE BAP 9TH CIRCUIT'S LEFEVER MATTSON DECISION ON HOW DEBTOR'S MANAGEMENT RIGHTS ARE PROPERTY OF BANKRUPTCY ESTATE FOR POTENTIAL RESPONSE TO RUTAN & TUCKER'S DEMAND FOR CLIENT TO RESIGN AS MANAGER | | | | |
| 2920943 | RPS | | 750.00 | $300.00 | 0.4 |
| 7/6/2026 | ANALYSIS OF CORRESPONDENCE MARCIL COUNSEL RE: 523 STIP | | | | |
| 2920720 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER ON PAGLIA 523 STIP | | | | |
| 2921046 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF DOCUMENTS CBT OPPOSITION SHYAM STAY MOTION | | | | |
| 2921051 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF DOCUMENTS ENTERPRISE BANK'S RESPONSES TO DISCOVERY | | | | |
| 2921181 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | FURTHER COORDINATE RE: DESIGNATION OF RECORD IN REMOVED ACTION (WAB CASE). | | | | |
| 2920756 | JMR | | 750.00 | $225.00 | 0.3 |
| 7/6/2026 | REVIEW AND ANALYSIS OF ENTERPRISE BANK DISCOVERY PROPOUNDED V. NIRMALJEET KAUR MALIK. | | | | |
| 2921087 | JMR | | 750.00 | $150.00 | 0.2 |
| 7/6/2026 | REVIEW OF REPLY PAPERS FILED IN SUPPORT OF MOTION FOR STAY IN WAB CASE STATE COURT ACTION. | | | | |
| 2921336 | JMR | | 750.00 | $300.00 | 0.4 |
| 7/6/2026 | RESEARCH, DRAFT MEMO RE STATE COURT RECORD IN ZIONS BANK ACTION | | | | |
| 2920706 | MGD | | 750.00 | $375.00 | 0.5 |
| 7/6/2026 | STRATEGIZE ABOUT POTENTIAL IMPACT OF BAP 9TH CIRCUIT'S NEW LEFEVER MATTSON DECISION ON HOW DEBTOR'S MANAGEMENT RIGHTS ARE PROPERTY OF BANKRUPTCY ESTATE ON DEMAND TO CLIENT TO RESIGN AS LLC MANAGER | | | | |
| 2920944 | RPS | | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/7/2026 | TELEPHONE CONFERENCE WITH HOROUPIAN RE: CEDAR AND PIONEER CASES AND DEC RELIEF ACTIONS | | | |
| 2921156 | DBG | 795.00 | $159.00 | 0.2 |
| 7/7/2026 | TELEPHONE CONFERENCE W/ CLIENT DEC RELIEF LITIGATION RE: WAB ASSIGNED LOANS FROM CANTOR IV/V | | | |
| 2921368 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | REVIEW AND ANALYSIS OF ISSUES PERTAINING TO NANO NOD ON EVARISTE PROPERTY; COMMS W/ COUNSEL FOR MARCIL AND ED GHANDOUR RE: NANO DEFAULT, POSSIBLE RESTRUCTURE, IMPAIRMENT OF EVARISTE (STUPIN) NOTE AND NEXT STEPS. | | | |
| 2921304 | JMR | 750.00 | $450.00 | 0.6 |
| 7/7/2026 | COMMS W/ CLIENT RE: LATEST DEVELOPMENTS IN MAHENDER MAKHIJANI CRIMINAL CASE. | | | |
| 2921337 | JMR | 750.00 | $150.00 | 0.2 |
| 7/7/2026 | DRAFT MEMO RE STATE COURT RECORD IN ZIONS ACTION | | | |
| 2921204 | MGD | 750.00 | $225.00 | 0.3 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS FROM M. SPECTOR RE: R2004 DOC REQUEST | | | |
| 2921407 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | PREPARATION OF CORRESPONDENCE SPECTOR RE: SCEHDULING AN EXAMINATION OF DEBTORS AND ASSISTANT | | | |
| 2921408 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF CORRESPONDENCE B. RESNICK RE: DEPO OF AMIEE | | | |
| 2921415 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | CONFERENCE CALL WITH S. GUBNER RE: NANO BANC CLASS ACTION | | | |
| 2921613 | DBG | 795.00 | $556.50 | 0.7 |
| 7/8/2026 | RESEARCH REGARDING ISSUES RE: PURSUING RECEIVER CLAIMS AGAINST MAHENDER PROPERTIES TO AVOID DISSIPATION OF ASSETS | | | |
| 2921770 | DBG | 795.00 | $556.50 | 0.7 |
| 7/8/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH (COMMITTEE) RE: SEEKING RECEIVER OVER RELATED PROPERTIES | | | |
| 2921771 | DBG | 795.00 | $238.50 | 0.3 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS ZIONS REPLY TO MARCIL OPP TO REMAND MOTION | | | |
| 2921833 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**

**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/8/2026 | ANALYSIS OF DOCUMENTS ZIONS REPLY TO DEBTOR'S OPPOSITION TO REMAND MOTION | | | |
| 2921834 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | TRAVEL TO AND ATTEND IN PERSON MEETING WITH CLIENTS RE: ALL LITIGATION STRATEGY AND ISSUES PERTAINING TO PRESERVATION OF ESTATE ASSETS / FURTHER PENDING MOTIONS / RFS ISSUES / LLC INTERESTS. | | | |
| 2921435 | JMR | 750.00 | $3,375.00 | 4.5 |
| 7/8/2026 | STATUS UPDATE TO CLIENTS RE: CALL W/ COUNSEL FOR GHANDOUR RE: SNG / EVAIRSTE NOTE. | | | |
| 2921563 | JMR | 750.00 | $75.00 | 0.1 |
| 7/8/2026 | REVIEW OF COMMS FROM COUNSEL FOR DR. KAPLAN RE: REQUESTED 2004 EXAMS. | | | |
| 2921625 | JMR | 750.00 | $75.00 | 0.1 |
| 7/8/2026 | REVIEW EMAIL FROM D. GOLUBCHIK RE SEEKING APPOINTMENT OF RECEIVER, AND REPLY RE SAME | | | |
| 2921680 | JNT | 775.00 | $775.00 | 1.0 |
| 7/8/2026 | PREPARATION OF DOCUMENTS IN WESTERN ALLIANCE BANK STATE COURT CASE - DOWNLOAD THE ENTIRE STATE COURT DOCKET AND PUT IN CHRONOLOGICAL ORDER | | | |
| 2922567 | RM | 300.00 | $2,040.00 | 6.8 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE ZIONS RE: MOTION TO COMPEL | | | |
| 2921762 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS COMMITTEE POSITION STATEMENT ON ZIONS REMAND MOTION | | | |
| 2921925 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | TELEPHONE CONFERENCE W/ CLIENT CLAIMS AGAINST ALLEN MATKINS | | | |
| 2922172 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS ORDER EXTENDING 523 DEADLINE FOR ENTERPRISE BANK | | | |
| 2922184 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF CORRESPONDENCE AMIR RE: RECEIVER'S EX PARTE APPLICATION RE: CANTOR COLLATERAL | | | |
| 2922186 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | FURTHER REVIEW AND PREPARE FOR MEET AND CONFER W/ COUNSEL FOR ARVIELO'S RE: RFS MOTION. | | | |
| 2921740 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

7/9/2026 REVIEW AND ANALYSIS OF NEWS ARTICLES RE: BLACKHAWK PLAZA / STRATEGIZE RE: RESPONDING TO SAME TO CORRECT RECORD.

2921748 JMR 750.00 $225.00 0.3

7/9/2026 DEBRIEF RE: RESULTS OF MEET AND CONFER WITH COUNSEL FOR ARVIELO'S / PREPARE MENU OF OPTIONS RE; NEXT STEPS RE: SEVERAL LLC INTERESTS.

2921781 JMR 750.00 $450.00 0.6

7/9/2026 COMMS W/ COUNSEL FOR ALLEN MATKINS RE: DEMAND ON EVARISTE GROUP LLC FOR FEES; STRATEGZIE RE: RESPONSE TO SAME.

2921857 JMR 750.00 $225.00 0.3

7/9/2026 ANALYSIS OF SPREADSHEETS FORWARDED BY CLIENT RE: BROADWAY GROUP LOANS.

2921895 JMR 750.00 $150.00 0.2

7/9/2026 REVIEW AND ANALYSIS OF MINUTE ORDER ON MX TO TAX COSTS IN SNG V. EVARISTE GROUP CASE / STRATEGIZE RE: POTENTIAL IMPACT ON EVARISTE GROUP SETTLEMENT / NOTES.

2921906 JMR 750.00 $150.00 0.2

7/9/2026 REVIEW OF COMMITTEE STATEMENT IN RESPONSE TO ZIONS' MX TO REMAND; STRATEGIZE RE: NEXT STEPS.

2921911 JMR 750.00 $150.00 0.2

7/9/2026 COMMS W/ POTENTIAL COUNSEL RE: ALLEN MATKINS CLAIMS.

2921913 JMR 750.00 $225.00 0.3

7/9/2026 REVIEW OF STATEMENT BY MARCIL IN WAB BK ADVERSARY RE: SUBMISSION TO JURISDICTION.

2921917 JMR 750.00 $75.00 0.1

7/9/2026 STRATEGIZE RE: ISSUES PERTAINING TO CONTROL OF ROMANOV GROUP LLC.

2921998 JMR 750.00 $150.00 0.2

7/9/2026 INITIAL REVIEW AND ANALYSIS OF MOTION BY RECEIVER IN WAB CASE VS. CANTOR & BUCHHALTER FOR CONTEMPT / TURNOVER OF DOCS.

2921999 JMR 750.00 $300.00 0.4

7/9/2026 FOLLOW UP W/ COUNSEL FOR MICHEL RE: DISMISSAL OF STATE COURT ACTION FILED POST-PETITION V. STUPIN.

2922002 JMR 750.00 $75.00 0.1

7/9/2026 FURTHER STRATEGIZE RE: DEFENSE OF WAB CASE; STRATEGZIE RE: FURTHER DISCOVERY TO PROPOUND IN SAME.

2922003 JMR 750.00 $525.00 0.7

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 7/9/2026 | REVIEW STATE COURT RECORD FROM ZIONS STATE COURT CASE FOR SUBMISSION IN ADVERSARY PROCEEDING | | | | |
| 2921757 | MGD | | 750.00 | $975.00 | 1.3 |
| 7/9/2026 | REVIEW OF REPLY OF ZIONS IN FURTHER SUPPORT OF MOTION TO REMAND | | | | |
| 2921905 | MGD | | 750.00 | $375.00 | 0.5 |
| 7/9/2026 | PREPARATION OF DOCUMENTS IN WESTERN ALLIANCE BANK IN STATE COURT CASE BY COMBINING THE DOWNLOADED DOCUMENTS AND CREATING VOLUMES FOR EXHIBITS | | | | |
| 2922572 | RM | | 300.00 | $630.00 | 2.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS MOTION TO COMPEL VS. CANTOR | | | | |
| 2922150 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS ARVIELO PROPOSED STIP RE: EXTENSION OF 523 DEADLINE AND REVISE | | | | |
| 2922156 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS NANO BANK'S RESPONSE TO MOTION TO QUASH | | | | |
| 2922279 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF CORRESPONDENCE BECKLOFF RE: STATUS CONF ON ZIONS IN LIGHT OF BK FILING | | | | |
| 2922280 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS DISMISSAL OF MICHEL ACTION | | | | |
| 2922281 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | PARTICIPATE IN STUPIN ALL HANDS CALL RE: DEVELOPMENTS IN CASE / STRATEGZI RE: NEXT STEPS. | | | | |
| 2922097 | JMR | | 750.00 | $1,125.00 | 1.5 |
| 7/10/2026 | FURTHER COORDINATE RE: POTENTIAL FURTHER ACTIONS TO PROTECT LLC INTERESTS OWNED BY STUPINS. | | | | |
| 2922114 | JMR | | 750.00 | $300.00 | 0.4 |
| 7/10/2026 | REVIEW AND ANALYSIS OF MOTION TO COMPEL FILED BY ZIONS IN STATE COURT ACTION VS. CANTOR V / CANTOR GROUP MANAGER. | | | | |
| 2922155 | JMR | | 750.00 | $150.00 | 0.2 |
| 7/10/2026 | REVIEW OF LOAN DOCS FORWARDED BY CLIENT RE: CENTRUY GROUP / BROADWAY / OAK CENTER. | | | | |
| 2922177 | JMR | | 750.00 | $525.00 | 0.7 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/10/2026 | REVIEW DOCKET IN CARANO V. STUPIN CASE / CONFIRM DISMISSAL / COMMS W/ CLIENT RE: SAME. | | | |
| 2922193 | JMR | 750.00 | $150.00 | 0.2 |
| 7/10/2026 | COMMS W/ COUNSEL FOR MICHEL RE: CONFIRMATION OF DISMISSAL OF STATE COURT ACTION V. STUPINS. | | | |
| 2922332 | JMR | 750.00 | $75.00 | 0.1 |
| 7/10/2026 | REVIEW CREDITOR COMMITTEE POSITION AS TO REMAND MOTION | | | |
| 2922051 | MGD | 750.00 | $75.00 | 0.1 |
| 7/10/2026 | REVIEW REMAND MOTION REPLY OF ZIONS BANK, AND G. MARCIL OPPOSITION TO ZIONS MOTION | | | |
| 2922136 | MGD | 750.00 | $525.00 | 0.7 |
| 7/10/2026 | REVIEW OF ORDER SETTING STATUS CONFERENCE IN REMOVED WESTERN ALLIANCE BANK ACTION | | | |
| 2922256 | MGD | 750.00 | $75.00 | 0.1 |
| 7/10/2026 | PREPARATION OF AMENDED NOTICE OF SUBMISSION OF LITIGATION DOCUMENTS [ZION BANC] FOR FILING | | | |
| 2922584 | RM | 300.00 | $360.00 | 1.2 |
| 7/11/2026 | REVIEW OPPOSITION PAPERS RE ZIONS BANK'S MOTION TO REMAND REMOVED CLAIMS AND CAUSES OF ACTION | | | |
| 2922361 | MGD | 750.00 | $450.00 | 0.6 |
| 7/12/2026 | ANALYSIS OF DOCUMENTS FROM M. LIEBERMAN RE: CARANO DRAFT COMPLAINT AND RESPOND | | | |
| 2922674 | DBG | 795.00 | $238.50 | 0.3 |
| 7/12/2026 | REVIEW OF BRIEFS RELATED TO ZIONS BANK'S MOTION TO REMAND REMOVED ACTION BACK TO STATE COURT | | | |
| 2922446 | MGD | 750.00 | $1,575.00 | 2.1 |
| 7/13/2026 | TELEPHONE CONFERENCE W/ CLIENT PENDING LITIGATION AND AUTOMATIC STAY | | | |
| 2922670 | DBG | 795.00 | $159.00 | 0.2 |
| 7/13/2026 | PREPARATION OF CORRESPONDENCE M. LIEBERMAN RE: 523 STIPULATION | | | |
| 2922671 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | DISCUSSIONS WITH LIEBERMAN RE: CARANO THREATENED ACTION | | | |
| 2922675 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 7/13/2026 | PREPARATION OF CORRESPONDENCE LIEBERMAN RE: EVIDENCE TO CONSIDER BEFORE FILING CARANO COMPLAINT | | | | |
| 2922677 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF DOCUMENTS COURT ORDER ON ZIONS MOTION FOR REMAND | | | | |
| 2922678 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF DOCUMENTS PROPOSED STIP RE: 523 EXTENSION RE: BANC OF CALIFORNIA | | | | |
| 2922707 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | INITIAL REVIEW AND ANALYSIS OF ORDER GRANTING REMAND AND RELIEF FROM STAY TO ZIONS / VACATING HEARINGS / STRATEGIZE RE: NEXT STEPS. | | | | |
| 2922685 | JMR | | 750.00 | $450.00 | 0.6 |
| 7/13/2026 | FURTHER STRATEGIZE RE: NEXT STEPS IN ZIONS' CASE POST-REMAND. | | | | |
| 2922857 | JMR | | 750.00 | $975.00 | 1.3 |
| 7/13/2026 | REVIEW ORDER GRANTING ZIONS BANK'S MOTION TO REMAND | | | | |
| 2922725 | MGD | | 750.00 | $300.00 | 0.4 |
| 7/14/2026 | TELEPHONE CONF. W/ OPP COUNSEL D. SCHLECTER RE: § 523 STIP | | | | |
| 2922845 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | TELEPHONE CONFERENCE WITH MARCIL COUNSEL RE: ZIONS LITIGATION | | | | |
| 2922988 | DBG | | 795.00 | $238.50 | 0.3 |
| 7/14/2026 | ANALYSIS OF DOCUMENTS PROPOSED STIP FOR 523 EXTENSION RE: REMBA RE: PROPOSE REVISIONS | | | | |
| 2923012 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | ANALYSIS OF DOCUMENTS CARANO §523 STIP AND RESPOND | | | | |
| 2923016 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | PREPARATION OF CORRESPONDENCE SPECTOR RE: GATHERING RECORDS FOR PRODUCTION | | | | |
| 2925004 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | ANALYSIS OF DOCUMENTS AND ISSUES RE: ZIONS REMANDED ACTION AND GOING FORWARD DISCOVERY | | | | |
| 2925005 | DBG | | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 7/14/2026 | COMMUNICATIONS WITH CLIEHT RE: PURSUING FURTHER CLAIMS VS. MAKHIJANI. | | | | |
| 2922822 | JMR | | 750.00 | $150.00 | 0.2 |
| 7/14/2026 | FURTHER REVIEW AND STRATEGIZE RE: PROPOSED STIPULATIONS FOR EXTENSIONS OF NONDISCHARGEABILITY DEADLINES; EMAILS WITH COUNSEL FOR VARIOUS CREDITORS RE: SAME. | | | | |
| 2922899 | JMR | | 750.00 | $300.00 | 0.4 |
| 7/14/2026 | REVIEW OF DOCKET IN MARCEL STATE COURT ACTION VS. STUPIN RE: WHETHER CMC CONTINUED; REVIEW AND PREPARE TO ATTEND SAME. | | | | |
| 2923023 | JMR | | 750.00 | $150.00 | 0.2 |
| 7/14/2026 | INITIAL REVIEW AND ANALYSIS OF PREFERRED BANK'S REQUEST FOR ENTRY OF JUDGMENT VS. DEBA SHYAM IN STATE COURT ACTION. | | | | |
| 2923061 | JMR | | 750.00 | $150.00 | 0.2 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS ZIONS NOTICE OF RULING RE: REMAND | | | | |
| 2923168 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS BECKLOFF NOTICE OF HEARING ON ZIONS MATTER RE: REMAND | | | | |
| 2923182 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE T. POLIS RE: PAGLIA 523 EXTENSION STIP AND REPLY | | | | |
| 2923288 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE CANTOR GROUP V RECEIVER RE: REQUEST FOR EXTENSION OF TIME RE: 523 ACTION | | | | |
| 2925008 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | TELEPHONICALLY ATTEND CASE MANAGEMENT CONFERENCE IN MARCIL V. STUPIN STATE COURT MATTER. | | | | |
| 2923116 | JMR | | 750.00 | $525.00 | 0.7 |
| 7/15/2026 | REVIEW OF NOTICE OF RUING RE: STATUS OF BK FILED IN ZIONS STATE COURT ACTION. | | | | |
| 2923164 | JMR | | 750.00 | $75.00 | 0.1 |
| 7/15/2026 | COMMS WITH COUNSEL FOR PREFERRED BANK RE: STIP FOR AN EXTENSION OF TIME FOR 523 ACTIONS. | | | | |
| 2923258 | JMR | | 750.00 | $150.00 | 0.2 |
| 7/15/2026 | EMAILS W/ COUNSEL FOR WAB RECEIVER RE: REQUEST FOR NONDISCHRAGEABILTY EXTENSION. | | | | |
| 2923348 | JMR | | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/15/2026 | FURTHER STRATEGIZE RE: NEXT STEPS IN DISCOVERY IN ZIONS CASE POST-REMAND OF ACTION. | | | |
| 2923351 | JMR | 750.00 | $375.00 | 0.5 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE TO ANDREW STUPIN RE QUIET TITLE ACTION AGAINST WESTERN ALLIANCE BANK | | | |
| 2923123 | JPF | 775.00 | $77.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF CORRESPONDENCE FROM ANDREW STUPIN RE MANAGEMENT OF PROPERTIES AND LITIGATION WITH WESTERN ALLIANCE BANK | | | |
| 2923166 | JPF | 775.00 | $77.50 | 0.1 |
| 7/16/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: HOTEL LAGUNA MISMANAGEMENT CLAIMS | | | |
| 2923389 | DBG | 795.00 | $159.00 | 0.2 |
| 7/16/2026 | ANALYSIS OF DOCUMENTS PREFERRED BANK STIP TO EXTEND 523 DEADLINE | | | |
| 2923704 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | ANALYSIS OF DOCUMENTS FROM T. POLIS RE: STIP TO EXTEND | | | |
| 2923795 | DBG | 795.00 | $79.50 | 0.1 |
| 7/16/2026 | FURTHER STRATEGIZE RE: POTENTIAL ACTIONS TO BE BROUGHT BY DEBTOR MANAGED LLCS. | | | |
| 2923385 | JMR | 750.00 | $150.00 | 0.2 |
| 7/16/2026 | REVIEW STIPULATION AND ORDER FROM REFERRED BANK RE: EXTENSION OF TIME FOR NONDISCHARGEABILITY COMPLAINTS; COMMS W/ COUNSEL FOR SAME. | | | |
| 2923430 | JMR | 750.00 | $225.00 | 0.3 |
| 7/16/2026 | REVIEW, PREPARE, AND STRATEGZIE FOR UPCOMING HEARING ON DEBA SHYAM MOTION FOR STAY; COMMS W/ COUNSEL FOR MARCIL RE: SAME. | | | |
| 2923449 | JMR | 750.00 | $300.00 | 0.4 |
| 7/16/2026 | REVIEW DOCKET IN ENTERPRISE V. 777 CASE / REVIEW AND PREPARE FOR CASE MANAGMENET CONFERENCE IN SAME. | | | |
| 2923594 | JMR | 750.00 | $225.00 | 0.3 |
| 7/16/2026 | FOLLOW UP WITH POTENTIAL COUNSEL TO PURSUE / DEFEND CLAIMS FOR EVARISTE GROUP LLC (STUPIN MEMBER / MANAGED). | | | |
| 2923596 | JMR | 750.00 | $150.00 | 0.2 |
| 7/16/2026 | REVIEW DOCKET / PREPARE CASE MANAGEMENT STATEMENT FOR ARVIELO STATE COURT DEFAMATION MATTER. | | | |
| 2923597 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| Date | Description | | | | |
|---|---|---|---|---|---|
| 7/16/2026 | COMMS W/ CLIENTS RE: POTENTIAL INSURANCE ISSUES. | | | | |
| 2923599 | JMR | 750.00 | $150.00 | 0.2 | |
| 7/17/2026 | PREPARATION OF CORRESPONDENCE T. POLIS RE: 523 STIP REVISIONS | | | | |
| 2923648 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/17/2026 | PREPARATION OF STIP RE: 523 RE: PAGLIA | | | | |
| 2923692 | DBG | 795.00 | $159.00 | 0.2 | |
| 7/17/2026 | ANALYSIS OF DOCUMENTS STIP RE: BRIEFING SCHEDULE ON ZIONS MOTION TO COMPEL | | | | |
| 2923693 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL R. SOKOL RE: STIP TO EXTEND 523 DEADLINE | | | | |
| 2923743 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/17/2026 | ANALYSIS OF DOCUMENTS DRAFT STIP TO EXTEND 523 RE: SECURED INCOME FUND AND RESPOND | | | | |
| 2924073 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/17/2026 | ANALYSIS OF DOCUMENTS R. SOKOL RE: MARCIL 523 STIP AND RESPOND | | | | |
| 2924078 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/17/2026 | TELEPHONE CONF. W/ OPP COUNSEL ARVIELO STIP TO EXTEND 523 FILING DEADLINE | | | | |
| 2925021 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/17/2026 | TELEPHONICALLY ATTEND HEARING ON DEBA SHYAM'S MOTION TO STAY | | | | |
| 2923637 | JMR | 750.00 | $600.00 | 0.8 | |
| 7/17/2026 | TELEPHONICALLY ATTEND CASE MANAGEMENT CONFERENCE IN ENTERPRISE V. 777 CASE (STUPIN NAMED DEFENDANT) | | | | |
| 2923649 | JMR | 750.00 | $900.00 | 1.2 | |
| 7/17/2026 | REVIEW, REVISE, FINALIZE, AND COORDINATE FILING AND SERVICE OF CMC STATEMENT IN ARVIELO V. STUPIN STATE COURT DEFAMATION ACTION. | | | | |
| 2923654 | JMR | 750.00 | $150.00 | 0.2 | |
| 7/17/2026 | REVISIONS TO STIPULATION BY WAB RECEIVER; EMAILS WITH COUNSEL FOR SAME. | | | | |
| 2923663 | JMR | 750.00 | $225.00 | 0.3 | |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 227**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/17/2026 | ATTEND ALL HANDS CALL WITH STUPIN PARTIES. | | | |
| 2923689 | JMR | 750.00 | $600.00 | 0.8 |
| 7/17/2026 | REVIEW AND ANALYSIS OF RULING FROM JUDGE BECKLOFF ON STAY MOTOIN FROM DEBA SHYAM | | | |
| 2923775 | JMR | 750.00 | $150.00 | 0.2 |
| 7/17/2026 | FURTHER STRATEGIZE RE: PROPOUNDING THIRD PARTY DISCOVERY IN ZIONS CASE. | | | |
| 2923778 | JMR | 750.00 | $300.00 | 0.4 |
| 7/17/2026 | REVIEW OF ORDER FROM COURT RE: SETTING BRIEFING SCHEDULE FOR DISCOVERY MOTIONS BY ZOINS. | | | |
| 2923800 | JMR | 750.00 | $150.00 | 0.2 |
| 7/17/2026 | REVIEW SCHEDULE FOR COMPLETING REMOVAL OF WESTERN ALLIANCE BANK ACTION | | | |
| 2923659 | MGD | 750.00 | $75.00 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING STIP TO EXTEND DEADLINE FOR 523 CLAIMS | | | |
| 2924033 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS GOMES MOTION TO EXTEND 523 DEADLINE | | | |
| 2924069 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS FURTHER ORDERS EXTENDING 523 DEADLINES PER STIPS | | | |
| 2924110 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS ORDER EXTENDING DEADLINE FOR GENIS | | | |
| 2924262 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS DISMISSAL OF MICHEL ACTION | | | |
| 2924268 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL (CIA) RE: CLAIMS BY CEDAR ET AL VS. WAB | | | |
| 2924273 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS ZIONS RESPONSE TO DISCOVERY AND PRODUCTION | | | |
| 2924280 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/20/2026 | REVIEW VARIOUS ORDERS FROM COURT RE: GRANTING STIPULATIONS TO CONTINUE DEADLINE FOR NONDISCHARGEABILITY ACTIONS. | | | |
| 2924052 | JMR | 750.00 | $150.00 | 0.2 |
| 7/20/2026 | COMMS W/ CLIENT RE: POTENTIAL OTHER OBLIGATIONS TO BANKS NOT SUBJECT TO CURRENT LITIGATION. | | | |
| 2924053 | JMR | 750.00 | $75.00 | 0.1 |
| 7/20/2026 | STRATEGIZE RE: POTENTIAL FURTHER REMAND PROCEEDINGS / COORDINATE RE: COMPLIANCE WITH SCHEDULING ORDER IN WAB ADVERSARY. | | | |
| 2924054 | JMR | 750.00 | $150.00 | 0.2 |
| 7/20/2026 | REVIEW OF DOCKET IN PREFERRED BANK V. STUPIN STATE COURT CASE (LA COUNTY). | | | |
| 2924055 | JMR | 750.00 | $75.00 | 0.1 |
| 7/20/2026 | PREPARE CMC STATEMENT FOR PREFERRED BANK V. STUPIN LA SUPERIOR CASE. | | | |
| 2924061 | JMR | 750.00 | $225.00 | 0.3 |
| 7/20/2026 | COMMS WITH COUNSEL FOR CENTURY GROUP RE: POTENTIAL LAWSUIT. | | | |
| 2924168 | JMR | 750.00 | $300.00 | 0.4 |
| 7/20/2026 | REVIEW AND ANALYSIS OF MOTION FOR LEAVE TO FILE DOCS UNDER SEAL MADE BY ZIONS IN STATE COURT CTION. | | | |
| 2924170 | JMR | 750.00 | $150.00 | 0.2 |
| 7/20/2026 | REVIEW OF CMC STATEMENT FILED BY PREFERRED BANK IN LA SUPERIOR COURT ACTION V. SHYAM. | | | |
| 2924178 | JMR | 750.00 | $75.00 | 0.1 |
| 7/20/2026 | REVISE, FINALIZE, AND COORDINATE FILING AND SERVICE OF CMC STATEMENT IN PREFERRED BANK IN LA SUPERIOR COURT ACTION V. SHYAM | | | |
| 2924179 | JMR | 750.00 | $150.00 | 0.2 |
| 7/20/2026 | REVIEW AND ANALYSIS OF DEFENDANT SHYAMS OBJECTIONS TO SUBPOENA OF JENNIFER WILLIAMSON IN ZIONS MATTER. | | | |
| 2924250 | JMR | 750.00 | $150.00 | 0.2 |
| 7/20/2026 | REVIEW AND STRATEGIZE RE: POTENTIAL ADDITIONAL DISCOVERY PROCEDURES / SUBPOENAS TO ISSUE TO OBTAIN FURTHER DOCS EXONERATING CLIENT FROM WAB / ZIONS GUARANTEES. | | | |
| 2924288 | JMR | 750.00 | $1,200.00 | 1.6 |
| 7/20/2026 | REVIEW COMPLIANCE IN WESTERN ALLIANCE ACTION WITH REMOVAL PROCEDURES, SUBMISSION OF STATE COURT RECORD TO BANKRUPTCY COURT | | | |
| 2923934 | MGD | 750.00 | $300.00 | 0.4 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 229**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/20/2026 | DRAFT NOTICE OF SUBMISSION OF STATE COURT DOCUMENTS IN WESTERN ALLIANCE ACTION | | | |
| 2923945 | MGD | 750.00 | $750.00 | 1.0 |
| 7/21/2026 | NUMEROUS DISCUSSIONS WITH J. STUPIN RE: HOTEL LAGUNA LITIGATION AND CLAIMS TO PURSUE | | | |
| 2924260 | DBG | 795.00 | $318.00 | 0.4 |
| 7/21/2026 | CONFERENCE CALL WITH TIPPIE AND HOROUPIAN RE: DEC RELIEF ACTION VS. CANTOR/WAB | | | |
| 2924451 | DBG | 795.00 | $318.00 | 0.4 |
| 7/21/2026 | TELEPHONE CONFERENCE W/ CLIENT DEC RELIEF ACTION VS. CANTOR/WAB | | | |
| 2924452 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | ANALYSIS OF CORRESPONDENCE M. SPECTOR RE: DOCUMENT PRODUCTION | | | |
| 2925003 | DBG | 795.00 | $79.50 | 0.1 |
| 7/21/2026 | DRAFT EMAIL TO COMMITTEE COUNSEL RE: STATUS OF ACTIONS TAKEN BY CEDAR / CENTURY / PIONEER GROUP LLCS TO PROTECT ESTATE INTERESTS; EMAIL TO ALAN TIPPIE RE: SAME. | | | |
| 2924272 | JMR | 750.00 | $225.00 | 0.3 |
| 7/21/2026 | REVIEW OF DOCKET ENTIRES FROM COURT RE: EXHIBIT FILINGS RE: STATE COURT DOCKET; COORDINATE ADDRESSING DEFICIENCIES RE: SAME | | | |
| 2924274 | JMR | 750.00 | $75.00 | 0.1 |
| 7/21/2026 | REVIEW AND ANALYSIS OF SUBORDINATION AGREEMENT PROPOSED BY SNG / NANO BANC RE: NOTE TO EVARISTE GROUP; STRATEGIZE W/ CLIENT RE: SAME. | | | |
| 2924316 | JMR | 750.00 | $450.00 | 0.6 |
| 7/21/2026 | RESOLVE FURTHER ISSUES RE: CENTURY / PIONEER / OAK CENTER LLC CLAIMS AND DEMANDS FOR FURTHER INFORMATION FROM MEMBERS. | | | |
| 2924413 | JMR | 750.00 | $375.00 | 0.5 |
| 7/21/2026 | REVIEW AND ANLAYSIS OF POTENTIAL CLAIMS RE: HOTEL LAGUNA AND RELATED NOTES PER REQUEST BY J. STUPIN. | | | |
| 2924536 | JMR | 750.00 | $1,275.00 | 1.7 |
| 7/21/2026 | REVIEW REJECTION NOTICES OF BANKRUPTCY CLERK RE SUBMISSION OF STATE COURT RECORD, DRAFT CORRECTIVE DOCUMENTS | | | |
| 2924336 | MGD | 750.00 | $525.00 | 0.7 |
| 7/21/2026 | PREPARATION OF CASE MANAGEMENT STATEMENT FOR FILING | | | |
| 2924424 | RM | 300.00 | $60.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/22/2026 | ANALYSIS OF DOCUMENTS MARCIL MOTION FOR INJUNCTION RE: NANO BANC | | | |
| 2924751 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | FURTHER STRATEGIZE RE: NEXT STEPS ON NANO NOD / SNG & EVARISTE GROUP NOTES / MARCIL POSITION ON SAME. | | | |
| 2924521 | JMR | 750.00 | $300.00 | 0.4 |
| 7/22/2026 | MULTIPLE COMMS W/ COUNSEL FOR ZIONS RE: RESUMING WRITTEN DISCOVERY PROPOUNDED TO STUPIN PARTIES; COORDINATE RE: RESPONDING TO SAME; COMMS W/ CLIENTS RE: SAME. | | | |
| 2924553 | JMR | 750.00 | $525.00 | 0.7 |
| 7/22/2026 | REVIEW COMMS BETWEEN WAB AND REFEREE'S OFFICE. | | | |
| 2924649 | JMR | 750.00 | $150.00 | 0.2 |
| 7/22/2026 | ADDRESS ISSUES RELATING TO MOTION BY GOMEZ PARTIES RE: REQUEST FOR EXTENSION OF TIME TO BRING NONDISCHARGEABILITY COMPLIANT / REVIEW OF MOTION / STRATEGIZE RE: OPPOSING SAME. | | | |
| 2924672 | JMR | 750.00 | $150.00 | 0.2 |
| 7/22/2026 | REVIEW AND ANALYSIS OF CASE REASSIGNMENT IN MARCIL V. STUPIN STATE COURT ACTION | | | |
| 2924838 | JMR | 750.00 | $75.00 | 0.1 |
| 7/22/2026 | FURTHER STRATEGIZE RE: OBTAINING KEY DOCUMENTS REFERENCED IN CRIMINAL COMPLAINT FILING VS. MAHENDER. | | | |
| 2924874 | JMR | 750.00 | $975.00 | 1.3 |
| 7/22/2026 | CONFER VIA EMAILS, TELEPHONE VOICEMAIL, AND TELEPHONE CONFERENCE WITH A. STUPIN ON STATUS OF RESPONDING TO ZIONS' WRITTEN DISCOVERY (RFPS, RFAS, SPECIAL INTERROGATORIES, AND FORM INTERROGATORIES) | | | |
| 2924611 | RPS | 750.00 | $150.00 | 0.2 |
| 7/22/2026 | STRATEGIZE ABOUT WORKING WITH CLIENTS TO PREPARE WRITTEN DISCOVERY RESPONSES TO ZIONS' PRIOR WRITTEN DISCOVERY AND DETERMINE PROPOSED DISCOVERY RESPONSE DEADLINE FOR OPPOSING COUNSEL TO APPROVE | | | |
| 2924739 | RPS | 750.00 | $300.00 | 0.4 |
| 7/22/2026 | DRAFT EMAIL CORRESPONDENCE TO L. LUJAN ABOUT STATUS OF HER PRIOR REVIEW AND WORK WITH A. STUPIN ON PREPARING CLIENTS' DISOCVERY RESPONSES IN ZIONS' LAWSUIT AND HER AVAILABILITY FOR JULY 23 10AM CALL | | | |
| 2924745 | RPS | 750.00 | $75.00 | 0.1 |
| 7/23/2026 | ATTENTION TO FURTHER DISCOVERY ISSUES RAISED IN ZIONS CASE. | | | |
| 2924825 | JMR | 750.00 | $150.00 | 0.2 |
| 7/23/2026 | DRAFT EMAIL TO J. CRAWLEY RE: TIMELINE FOR RESPONDING TO DISCOVERY. | | | |
| 2924827 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 231**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/23/2026 | FOLLOW UP COMMS W/ COUNSEL FOR ZIONS RE: TIMING FOR WRITTEN DISCOVERY RESPONSES. | | | |
| 2924840 | JMR | 750.00 | $75.00 | 0.1 |
| 7/23/2026 | ATTEND CONFERENCE CALL RE: ZIONS DISCOVERY RESPONSES. | | | |
| 2924864 | JMR | 750.00 | $225.00 | 0.3 |
| 7/23/2026 | ATTENTION TO ISSUES PERTAINING TO MODIFIED PROMISSORY NOTE TO EXTEND DEADLINE FOR SNG TO PAY; COMMS W/ CLIENT RE: REFERRING TO RECORDED DOT. | | | |
| 2924964 | JMR | 750.00 | $225.00 | 0.3 |
| 7/23/2026 | FURTHER COMMS W/ TEAM RE: COORDINATING RESPONSES TO WRITTEN DISCOVERY PROPOUNDED BY ZIONS. | | | |
| 2924967 | JMR | 750.00 | $150.00 | 0.2 |
| 7/23/2026 | FURTHER REVIEW AND STRATEGIZE RE: RESPONSES TO ZIONS WRITTEN DISCOVERY. | | | |
| 2925101 | JMR | 750.00 | $600.00 | 0.8 |
| 7/23/2026 | FURTHER REVIEW AND ANLAYSIS RE; POTENTIAL CLAIMS RELATED TO HOTEL LAGUNA TRANSFERS PER REQUEST BY J. STUPIN. | | | |
| 2925102 | JMR | 750.00 | $900.00 | 1.2 |
| 7/23/2026 | CONFER VIA EMAILS WITH A. STUPIN AND L. LUJAN ABOUT CONFIRMING TIME FOR TELEPHONE DISCUSSION ON THEIR PREPARATION OF RESPONSES TO ZIONS' EXTENSIVE WRITTEN DISCOVERY | | | |
| 2924842 | RPS | 750.00 | $75.00 | 0.1 |
| 7/23/2026 | TELEPHONE CONFERENCE WITH A. STUPIN AND L. LUJAN ABOUT ACTION ITEMS AND NEXT STEPS IN THEIR REVIEW OF ZIONS' WRITTEN DISCOVERY AND THEIR PREPARATION OF WRITTEN RESPONSES TO THAT DISCOVERY | | | |
| 2924866 | RPS | 750.00 | $225.00 | 0.3 |
| 7/23/2026 | ANALYZE EMAIL CORRESPONDENCES WITH ZIONS' COUNSEL J. CRAWLEY ABOUT CLIENTS' NEW RESPONSE DEADLINE OF AUGUST 24, 2026, TO ZIONS' WRITTEN DISCOVERY | | | |
| 2924930 | RPS | 750.00 | $75.00 | 0.1 |
| 7/23/2026 | CONTINUE STRATEGIZING ABOUT APPROACH ON CLIENTS' WRITTEN RESPONSES WITH SUPPORTING DOCUMENTATION TO ZIONS' EXTENSIVE WRITTEN DISCOVERY TO CLIENTS | | | |
| 2925147 | RPS | 750.00 | $150.00 | 0.2 |
| 7/24/2026 | ANALYSIS OF CORRESPONDENCE M. SPECTOR RE: DOCUMENT PRODUCTION AND RESPOND | | | |
| 2925853 | DBG | 795.00 | $79.50 | 0.1 |
| 7/24/2026 | ANALYSIS OF DOCUMENTS CB&T TERM SHEET WITH CANTOR IV | | | |
| 2925857 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 7/24/2026 | FURTHER COORDINATE RE: RESPONDING TO WRITTEN DISCOVERY BY ZIONS. | | | |
| 2925220 | JMR | 750.00 | $300.00 | 0.4 |
| 7/24/2026 | REVIEW AND ANALYSIS OF CMC STATEMENT FILED BY ARVIELOS IN STATE COURT ACTION. | | | |
| 2925242 | JMR | 750.00 | $150.00 | 0.2 |
| 7/24/2026 | ANALYSIS OF CORRESPONDENCE TO FORCE 10 NIC RUBIN RE USE OF TWIN TOWER FUNDS FOR LITIGATION TO REMOVE FRAUDULENT LIENS | | | |
| 2925152 | JPF | 775.00 | $77.50 | 0.1 |
| 7/27/2026 | PREPARATION OF COMPLAINT VS. WAB RE: FAKE DEEDS | | | |
| 2925667 | DBG | 795.00 | $636.00 | 0.8 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS WAB MOTION FOR REMAND OF REMOVED ACTION | | | |
| 2925676 | DBG | 795.00 | $238.50 | 0.3 |
| 7/27/2026 | COMMS W/ J. STUPIN RE: STATUS OF DISCOVERY / NEXT STEPS. | | | |
| 2925497 | JMR | 750.00 | $150.00 | 0.2 |
| 7/27/2026 | COORDINATE W/ C. SNYDER RE: FURTHER SUBPOENAS TO ISSUE / POTENTIAL INFORMATION FROM J. SINGH RE: MAKHIJANI. | | | |
| 2925498 | JMR | 750.00 | $75.00 | 0.1 |
| 7/27/2026 | REVIEW AND ANALYSIS OF VERIFIED COMPLAINT FILED BY CEDAR / CENTURY / PIONEER. | | | |
| 2925616 | JMR | 750.00 | $300.00 | 0.4 |
| 7/27/2026 | INITIAL REVIEW AND ANALYSIS OF MOTION BY WESTERN ALLIANCE BANK FOR REMAND; STRATEGIZE RE: RESPONSE TO SAME. | | | |
| 2925618 | JMR | 750.00 | $375.00 | 0.5 |
| 7/27/2026 | REVIEW OF PRESS RELEASES FROM WAB PER J. STUPIN REQUESTS. | | | |
| 2925625 | JMR | 750.00 | $225.00 | 0.3 |
| 7/27/2026 | REVIEW AND ANALYSIS OF OPPOSITIONS FILED BY SHYAM TO MOTIONS TO COMPEL IN ZIONS ACTION. | | | |
| 2925626 | JMR | 750.00 | $225.00 | 0.3 |
| 7/27/2026 | FURTHER STRATEGIZE / INVESTIGATE RE 3RD PARTY DISCOVERY TO PROPOUND IN ZIONS / WAB CASES. | | | |
| 2925627 | JMR | 750.00 | $525.00 | 0.7 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/27/2026 | FURTHER REVIEW / STRATEGIZE RE; ISSUES PERTAINING TO NANO BANK LOANS / STUPIN GUARANTEES. | | | |
| 2926058 | JMR | 750.00 | $525.00 | 0.7 |
| 7/28/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: WAB REMAND MOTION | | | |
| 2925672 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | TELEPHONE CONFERENCE W/ CLIENT WAB LAWSUIT | | | |
| 2925677 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE ALARCON RE: SNG APPEAL | | | |
| 2926142 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | MULTIPLE COMMS W/ CLIENTS RE: LATEST DEVELOPMENTS IN LITIGATION MATTERS / STRATEGIZE RE: NEXT STEPS. | | | |
| 2925680 | JMR | 750.00 | $300.00 | 0.4 |
| 7/28/2026 | FURTHER STRATEGZIE RE: OPPOSING WAB MOTION TO REMAND. | | | |
| 2925684 | JMR | 750.00 | $300.00 | 0.4 |
| 7/28/2026 | COMMS WITH COUNSEL FOR COMITEE RE: RFS AND VARIOUS ISSUES RE: PLAN; FOLLOW UP COMMS W/ A. STUPIN RE: SAME. | | | |
| 2925888 | JMR | 750.00 | $375.00 | 0.5 |
| 7/28/2026 | FOLLOW UP AND COORDINATE RE:WRITTEN DISCOVERY RESPONSES IN ZIONS CASE. | | | |
| 2925963 | JMR | 750.00 | $225.00 | 0.3 |
| 7/28/2026 | REVIEW OF VERIFIED COMPLAINTS FILED BY CEDAR GROUP / CENTURY GROUP / PIONEER GROUP VS. MAKHIJANI ET AL. | | | |
| 2926059 | JMR | 750.00 | $375.00 | 0.5 |
| 7/28/2026 | ANALYSIS OF MOTION TO REMAND BY WESTERN ALLIANCE BANK | | | |
| 2925898 | JPF | 775.00 | $77.50 | 0.1 |
| 7/28/2026 | REVIEW OF WESTERN ALLIANCE BANK MOTION FOR RELIEF FROM AUTOMATIC STAY | | | |
| 2925660 | MGD | 750.00 | $75.00 | 0.1 |
| 7/29/2026 | ANALYSIS OF DOCUMENTS REQUEST TO DISMISS SNG APPEAL | | | |
| 2926168 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 7/29/2026 | ANALYSIS OF CORRESPONDENCE GUBNER RE: ALLEN MATKINS ARBITRATION | | | | |
| 2926194 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/29/2026 | ANALYSIS OF DOCUMENTS DRAFT RESPONSES TO DISCOVERY | | | | |
| 2926301 | DBG | 795.00 | $79.50 | 0.1 | |
| 7/29/2026 | REVIEW AND ANALYSIS OF REQUEST FOR DISMISSAL OF APPEAL IN SNG EVARISTE CASE. | | | | |
| 2926155 | JMR | 750.00 | $150.00 | 0.2 | |
| 7/29/2026 | ADDRESS FURTHER ISSUES RELATING TO POTENTIAL FORECLOSURES OF VARIOUS RELATED LLCS | | | | |
| 2926360 | JMR | 750.00 | $300.00 | 0.4 | |
| 7/29/2026 | MULTIPLE COMMS W/ MULTIPLE PARTIES RE: A&M CLAIMS ON EVARISTE GROUP / STRAETGIZE RE: SAME. | | | | |
| 2926361 | JMR | 750.00 | $300.00 | 0.4 | |
| 7/29/2026 | FURTHER COORDIANTE RE: RESPONSES TO ZIONS WRITTEN DISCOVERY. | | | | |
| 2926362 | JMR | 750.00 | $225.00 | 0.3 | |
| 7/29/2026 | COMMS WITH COUNSEL FOR MICHEL AND COUNSEL FOR INSURANCE CARRIER RE; WITHDRAWAL OF SUBPOENAS ISSUED PRIOR TO DISMISSAL OF MICHEL ACTION VS. STUPIN. | | | | |
| 2926364 | JMR | 750.00 | $150.00 | 0.2 | |
| 7/29/2026 | COMMS WITH COUNSEL FOR CENTURY GROUP / COUNSEL FOR ARVIELO / COMMITTEE / MARCIL RE: ACTION FILED BY CENTURY GROUP LLC VS. MAKHIJANI ET AL. | | | | |
| 2926365 | JMR | 750.00 | $225.00 | 0.3 | |
| 7/29/2026 | FURTHER STRATEGIZE RE: OPPOSING WAB MOTION TO REMAND. | | | | |
| 2926371 | JMR | 750.00 | $525.00 | 0.7 | |
| 7/29/2026 | ANALYZE EMAIL CORRESPONDENCE FROM CLIENT CONTACT L. LUJAN ABOUT UPDATED CURRENT STATUS OF CLIENTS' RESPONSES TO ZIONS' WRITTEN DISCOVERY REQUESTS AND FOLLOW-UP ITEMS NEEDING MORE INFORMATION | | | | |
| 2926323 | RPS | 750.00 | $75.00 | 0.1 | |
| 7/29/2026 | STRATEGIZE ABOUT NEXT STEPS IN PREPARING CLIENTS' RESPONSES TO ZIONS' WRITTEN DISCOVERY REQUESTS IN LIGHT OF CLIENTS' AND L. LUJAN'S WRITTEN RESPONSES | | | | |
| 2926324 | RPS | 750.00 | $75.00 | 0.1 | |
| 7/30/2026 | PREPARATION OF RESPONSES TO DISCOVERY FROM ZIONS BANK | | | | |
| 2926466 | DBG | 795.00 | $318.00 | 0.4 | |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/30/2026 | ANALYSIS OF DOCUMENTS MARCIL REPORT TO APPELLATE COURT RE: STUPIN/NANO | | | |
| 2926631 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | FURTHER COORDINATE RE: RESPONDING TO ZIONS WRITTEN DISCOVERY. | | | |
| 2926414 | JMR | 750.00 | $300.00 | 0.4 |
| 7/30/2026 | REVIEW OF MINUTE ORDER IN ARVIELO STATE COURT CASE SUSPENDING ACTION AS TO J. STUPIN. | | | |
| 2926564 | JMR | 750.00 | $75.00 | 0.1 |
| 7/30/2026 | COMMS W/ COUNSEL FOR CENTURY GROUP RE: NOTES AND DEEDS OF TRUST RE: CENTURY AND CANTOR. | | | |
| 2926758 | JMR | 750.00 | $225.00 | 0.3 |
| 7/30/2026 | REVIEW AND ANALYSIS OF EVARISTE GROUP LLC TAX RETURN DOCS / STRATEGIZE RE: OBTAINING FURTHER INFORMATION ON MEMBERSHIP INTERESTS. | | | |
| 2926760 | JMR | 750.00 | $375.00 | 0.5 |
| 7/30/2026 | FURTHER REVIEW AND STATEGZIE RE: OPPOSING WAB MOTION FOR REMAND. | | | |
| 2927529 | JMR | 750.00 | $1,350.00 | 1.8 |
| 7/30/2026 | REVIEW OF DOCS FROM CLIENTS RE: OTHER LLC INTERESTS. | | | |
| 2927536 | JMR | 750.00 | $300.00 | 0.4 |
| 7/30/2026 | FURTHER STRATEGIZE ABOUT APPROACH FOR PREPARING CLIENTS' RESPONSES TO ZIONS' WRITTEN DISCOVERY IN LIGHT OF L. LUJAN'S WRITTEN RESPONSES FROM CLIENT CONTACT A. STUPIN | | | |
| 2926418 | RPS | 750.00 | $75.00 | 0.1 |
| 7/30/2026 | ANALYZE EMAIL CORRESPONDENCES WITH A. STUPIN, J. STUPIN AND L. LUJAN ABOUT RESPONSES TO ZIONS' WRITTEN DISCOVERY AND THE INTERROGATORIES PROPOUNDED BY ZIONS ON J. STUPIN | | | |
| 2926426 | RPS | 750.00 | $75.00 | 0.1 |
| 7/31/2026 | ANALYSIS OF DOCUMENTS CONTINUING WAB GUARANTY AND MAHENDER SCHEDULE OF PROPERTIES TO SECURE LOANS | | | |
| 2927417 | DBG | 795.00 | $159.00 | 0.2 |
| 7/31/2026 | TELEPHONE CONFERENCE W/ CLIENT HOTEL LAGUNA LITIGATION | | | |
| 2927496 | DBG | 795.00 | $159.00 | 0.2 |
| 7/31/2026 | REVIEW OF DRAFT RESPONSES TO ZIONS DISCOVERY FROM CLIENT / PREPARE FOR MEETING WITH TEAM RE: SAME. | | | |
| 2927420 | JMR | 750.00 | $600.00 | 0.8 |

| | | | | |
|---|---|---|---|---|
| 7/31/2026 | CONF. WITH R. STEELMAN RE: WRITTEN DISCOVERY RESPONSES TO ZIONS. | | | |
| 2927449 | JMR | 750.00 | $300.00 | 0.4 |
| 7/31/2026 | FURTHER ANALYSIS OF TAX INFORMATION FROM ACCOUNTANTS FOR EVARISTE GROUP. | | | |
| 2927452 | JMR | 750.00 | $525.00 | 0.7 |
| 7/31/2026 | DRAFT LETTER TO FORMER CPAS OF EVARISTE GROUP REQUESTING INFORMATION AND DOCUMENTS. | | | |
| 2927527 | JMR | 750.00 | $600.00 | 0.8 |
| 7/31/2026 | FURTHER STRATEGIZE RE: INVESTIGATION OF CLAIMS AND DEFENSE OF GUARANTY ACTIONS BY WAB AND ZIONS. | | | |
| 2927528 | JMR | 750.00 | $1,050.00 | 1.4 |
| 7/31/2026 | REVIEW OF STATUS CONFERENCE STATEMENT IN MARCIL V. NANOBANK. | | | |
| 2927535 | JMR | 750.00 | $75.00 | 0.1 |
| 7/31/2026 | CONTINUE STRATEGIZING ABOUT PREPARING CLIENTS' RESPONSES TO ZIONS' WRITTEN DISCOVERY IN LIGHT OF L. LUJAN AND A. STUPIN'S NOTES, COMMENTS, AND QUESTIONS TO ALL OF THE PROPOUNDED ZIONS' WRITTEN DISCOVERY | | | |
| 2926336 | RPS | 750.00 | $375.00 | 0.5 |
| 8/2/2026 | REVIEW OF CLIENT'S LETTER TO CENTURY GROUP LLC MEMBERS. | | | |
| 2928187 | JMR | 750.00 | $75.00 | 0.1 |
| 8/3/2026 | ANALYSIS OF DOCUMENTS BECKLOFF ORDER ON MOTION TO COMPEL VS. CANTOR | | | |
| 2928376 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE GUBNER RE: ALLEN MATKINS MEDIATION | | | |
| 2928515 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF DOCUMENTS RECEIVER'S REPORT RE: WAB/CANTOR | | | |
| 2928532 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE RECEIVER RE: DOCUMENT PRODUCTION RE: CANTOR | | | |
| 2928533 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE AMIR RE: CANTOR RECORDS | | | |
| 2928891 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 237**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/3/2026 | RESEARCH RECORDS RE: NY LITIGATION RE: CONTINUUM | | | |
| 2928892 | DBG | 795.00 | $238.50 | 0.3 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: RELATED LITIGATION | | | |
| 2929027 | DBG | 795.00 | $79.50 | 0.1 |
| 8/3/2026 | REVIEW OF ORDER GRANTING SANCTIONS VS. CANTOR II AND CANTOR IV IN ZIONS CASE. | | | |
| 2928415 | JMR | 750.00 | $75.00 | 0.1 |
| 8/3/2026 | FOLLOW UP COMMS W/ TAX ADVISORS FOR EGM RE: FURTHER INVESTIGATION INTO MAKHIJANI MISCONDUCT. | | | |
| 2928429 | JMR | 750.00 | $150.00 | 0.2 |
| 8/3/2026 | FURTHER COMMS W/ COUNSEL FOR ALLEN MAKTINS RE: POTENTIAL MEDIATION. | | | |
| 2928436 | JMR | 750.00 | $150.00 | 0.2 |
| 8/3/2026 | COMMUNICATIONS W/ WAB RECEIVER'S COUNSEL RE: DOCUMENT REQUESTS, BAR DATE ISSUES, AND COMPLAINT FILED VS. WAB. | | | |
| 2928521 | JMR | 750.00 | $300.00 | 0.4 |
| 8/3/2026 | FURTHER COMMS W/ COUNSEL FOR ARVIELO'S RE: ISSUES RELATING TO REDACTING SSNS. | | | |
| 2928522 | JMR | 750.00 | $75.00 | 0.1 |
| 8/3/2026 | REVIEW DEMAND FOR FURTHER INFORMATION FROM COUNSEL FOR ARVIELOS RE: DOCUMENTS. | | | |
| 2928524 | JMR | 750.00 | $150.00 | 0.2 |
| 8/3/2026 | CONTINUE RESEARCH / STRATEGIZE RE: OPPOSITION TO MOTION TO REMAND BROUGHT BY WAB. | | | |
| 2928674 | JMR | 750.00 | $1,200.00 | 1.6 |
| 8/3/2026 | ANALYSIS OF CORRESPONDENCE TO J GERBER RE PROPOSED SALE OF ASETS BY CENTURY GROUP AND SETTLEMENT OF LITIGATION | | | |
| 2928562 | JPF | 775.00 | $155.00 | 0.2 |
| 8/4/2026 | TELEPHONE CONFERENCE WITH J. STUPIN RE: HOTEL LAGUNA TRANSFER OF FUNDS TO MO HARNIKER | | | |
| 2929033 | DBG | 795.00 | $238.50 | 0.3 |
| 8/4/2026 | ANALYSIS OF DOCUMENTS LITIGATION RECORDS RE: NY CONDO RECEIVERSHIP | | | |
| 2929055 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/4/2026 | REVIEW DOCKET AND PREPARE FOR ATTENDANCE AT CASE MANAGEMENT CONFERENCE IN PFERRED BANK V. SHYAMS LA SUPERIORE COURT ACTION. | | | |
| 2928847 | JMR | 750.00 | $150.00 | 0.2 |
| 8/4/2026 | TELEPHONICALLY ATTEND CMC IN PREFERRED BANK V. STUPIN LA SUPERIOR COURT MATTER. | | | |
| 2928855 | JMR | 750.00 | $450.00 | 0.6 |
| 8/4/2026 | REVIEW OF LETTER TO CENTURY INVESTORS; COMMS W/ CLIENT RE: SAME. | | | |
| 2928872 | JMR | 750.00 | $375.00 | 0.5 |
| 8/4/2026 | STATUS UPDATE TO J. STUPIN RE: LITIGATION AND DOCUMENT REQUESTS. | | | |
| 2928990 | JMR | 750.00 | $150.00 | 0.2 |
| 8/4/2026 | FOLLOW UP W/ COUNSEL FOR MARCIL RE: EVARISTE GROUP. | | | |
| 2928998 | JMR | 750.00 | $75.00 | 0.1 |
| 8/4/2026 | INITIAL REVIEW AND ANALYSIS OF MOTION FOR PROTECTIVE ORDER FILED BY ARVIELOS. | | | |
| 2929058 | JMR | 750.00 | $150.00 | 0.2 |
| 8/4/2026 | REVIEW OF COMMS W/ VARIOUS MEMBERS OF LLCS RE: REQUESTS FOR FURTHER INFORMATION FROM STUPIN. | | | |
| 2929267 | JMR | 750.00 | $225.00 | 0.3 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE POIUTRAS RE: REMAND OPPOSITION | | | |
| 2930631 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | RESEARCH REGARDING POSSIBLE CLAIMS AGAINST MAHENDER CONTROLLED ENTITIES TO BRING THEM INTO BK OR RECEIVER CONTROL | | | |
| 2930645 | DBG | 795.00 | $874.50 | 1.1 |
| 8/5/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: LITIGATION MATTERS | | | |
| 2930702 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | FURTHER COMMS W/ CLIENT RE: TRANSFERS FROM CANTOR V LISTED IN SOFA AND REQUEST FOR DOCS FROM WAB RECEIVER. | | | |
| 2929543 | JMR | 750.00 | $225.00 | 0.3 |
| 8/5/2026 | TELECONFERENCE WITH CPAS FOR EVARISTE GROUP AS PART OF INVESTIGATION INTO ASSETS AND CLAIMS. | | | |
| 2929828 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

8/5/2026 DRAFT FOLLOWUP EMAIL TO FORMER CPAS FOR EVARISTE GROUP RE: STUPIN MANAGERIAL AUTHORITY; GATHER EXHIBITS TO SAME.

2929878 JMR 750.00 $150.00 0.2

8/5/2026 REVIEW COMMS BETWEEN MARCIL AND ZIONS REGARDING ANALYSIS OF DOCUMENTS AND LOI; STRATEGIZE RE: SAME.

2929953 JMR 750.00 $225.00 0.3

8/5/2026 EMAIL TO IN HOUSE COUNSEL AT ALLEN MATKINS RE: POTENTIAL MEDIATION OF CLAIM.

2929954 JMR 750.00 $225.00 0.3

8/5/2026 REVIEW AND PREPARE FOR STATUS CONFERENCE HEARING IN ZIONS ACTION BEFORE REFEREE.

2929972 JMR 750.00 $300.00 0.4

8/5/2026 CONTINUE CONDUCT RESEARCH AND DRAFT OPPOSITION TO WAB'S MOTION TO REMAND.

2929976 JMR 750.00 $1,725.00 2.3

8/5/2026 STRATEGIZE RE: ALTERNATIVE DISPUTE RESOLUTION FOR OTHER BANK CLAIMS.

2930177 JMR 750.00 $225.00 0.3

8/5/2026 ATTENTION TO FURTHER DISCOVERY ISSUES IN ZIONS ACTION.

2930178 JMR 750.00 $300.00 0.4

8/6/2026 ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: OPPOSITION TO MOTION FOR REMAND

2930632 DBG 795.00 $79.50 0.1

8/6/2026 TELEPHONE CONFERENCE W/ CLIENT ZIONS DISCOVERY

2933584 DBG 795.00 $79.50 0.1

8/6/2026 ANALYSIS OF DOCUMENTS DISCOVERY RESPONSES TO ZIONS

2933587 DBG 795.00 $79.50 0.1

8/6/2026 TELEPHONICALLY ATTEND STATUS CONFERENCE BEFORE REFEREE IN ZIONS MATTER (JUDGE BECKLOFF).

2930058 JMR 750.00 $150.00 0.2

8/6/2026 COMMS W/ COUNSEL FOR COMMITTEE RE: DEBTORS' POSITION ON WAB'S MOTION TO REMAND.

2930061 JMR 750.00 $75.00 0.1

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 240**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/6/2026 | REVIEW AND PREPARE FOR MEETING WITH ARVIELO'S COUNSEL RE: OUTSTANDING ISSUES ON OAK CENTER / BROADWAY / CENTURY PROPERTIES. | | | |
| 2930091 | JMR | 750.00 | $225.00 | 0.3 |
| 8/6/2026 | STRATEGIZE RE: FILING SUGGESTION OF BANKRUPTCY IN NY ACTION V. STUPIN; REVIEW DOCKET OF CASE RE: SAME. | | | |
| 2930231 | JMR | 750.00 | $300.00 | 0.4 |
| 8/6/2026 | DRAFT SUGGESTION OF BANKRUPTCY IN NY ACTION V. STUPIN. | | | |
| 2930238 | JMR | 750.00 | $225.00 | 0.3 |
| 8/6/2026 | INITIAL REVIEW AND ANALYSIS OF VOL. 6 OF ZIONS DOCUMENT PRODUCTION. | | | |
| 2930276 | JMR | 750.00 | $300.00 | 0.4 |
| 8/6/2026 | CONTINUE COORDINATE RE: RESPONSES AND OBJECTIONS TO ZIONS' WRITTEN DISCOVERY / STRATEGIZE RE: SAME. | | | |
| 2930277 | JMR | 750.00 | $450.00 | 0.6 |
| 8/6/2026 | CONTINUE DRAFT OPPOSITION TO WAB'S MOTION TO REMAND ADVERSARY PROCEEDINGS; PREPARE EXHIBITS TO SAME. | | | |
| 2930279 | JMR | 750.00 | $2,475.00 | 3.3 |
| 8/6/2026 | STRATEGIZE ABOUT APPROACH FOR CLIENT J. STUPIN'S WRITTEN DISCOVERY RESPONSES TO ZIONS IN LIGHT OF HER HANDWRITTEN COMMENTS TO THAT DISCOVERY AND ZIONS' ALLEGATIONS AGAINST HER IN COMPLAINT | | | |
| 2930326 | RPS | 750.00 | $300.00 | 0.4 |
| 8/7/2026 | PREPARATION OF OPPOSITION TO MOTION FOR REMAND BY WAB | | | |
| 2930630 | DBG | 795.00 | $636.00 | 0.8 |
| 8/7/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: ANCILLARY LITIGATION | | | |
| 2933602 | DBG | 795.00 | $79.50 | 0.1 |
| 8/7/2026 | REVIEW OF ORDER RE: EVIDENTIARY / CONTEMPT SANCTIONS V. CANTOR II AND CANTOR IV IN ZIONS CASE. | | | |
| 2930312 | JMR | 750.00 | $75.00 | 0.1 |
| 8/7/2026 | CONTINUE PREPARE PAPERS IN OPPOSITION TO WAB'S MOTION TO REMAND (OPPOSITION, RJN, DECLARATION, AND EXHIBITS TO SAME) / FURTHER RESEARCH AND STRATEGIZE RE: SAME. | | | |
| 2930313 | JMR | 750.00 | $2,100.00 | 2.8 |
| 8/7/2026 | REVIEW AND PREPARE FOR MEETING WITH COUNSEL FOR COMMITTEE COUNSEL AND COUNSEL FOR ARVIELOS. | | | |
| 2930396 | JMR | 750.00 | $300.00 | 0.4 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/7/2026 | TELEPHONICALLY ATTEND MEETING WITH COMMITTEE FOR UNSECURED CREDITORS AND COUNSEL FOR ARVIELOS RE: PROPERTY STATUS. | | | |
| 2930397 | JMR | 750.00 | $375.00 | 0.5 |
| 8/7/2026 | CONFER W/ CLIENTS RE: ARVIELO DOCUMENT REQUESTS / RESULTS OF MEETING WITH COMMITTEE COUNSEL. | | | |
| 2930406 | JMR | 750.00 | $225.00 | 0.3 |
| 8/7/2026 | FURTHER ATTENTION TO ISSUES RE: ALLEGED LOANS TO CREI. | | | |
| 2930409 | JMR | 750.00 | $225.00 | 0.3 |
| 8/7/2026 | FURTHER COORDINATE RE: SCHEDULING MEDIATION WITH ALLEN MATKINS. | | | |
| 2930446 | JMR | 750.00 | $75.00 | 0.1 |
| 8/7/2026 | FURTHER REVIEW AND ANALYSIS OF LANGUAGE IN WAB GUARANTEES AND IN PARTICULAR LANGUAGE CONCERNING "ADDITIONAL GUARANTEED OBLIGATIONS" LANGUAGE | | | |
| 2930448 | JMR | 750.00 | $450.00 | 0.6 |
| 8/9/2026 | REVIEW OPPOSITION TO WESTERN ALLIANCE BANK MOTION TO REMAND | | | |
| 2930478 | MGD | 750.00 | $900.00 | 1.2 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS RE: MAHENDER APPLICATION BY US ATTY AND DISCUSSION OF BANK EMPLOYEE | | | |
| 2930707 | DBG | 795.00 | $238.50 | 0.3 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: TENET SAC LITIGATION | | | |
| 2933530 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS RECONSIDERATION MOTION RE: MAHENDER BAIL HEARING | | | |
| 2933534 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS KAREN KENNEY DECL RE: MAHENDER ACTIONS | | | |
| 2933548 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | REVIEW OF GOVERNMENT'S FILINGS VS. MAKHIJANI ON RECONSIDERATION OF BAIL; STRATEGIZE RE: TESTIMONY OF "BANK EMPLOYEE" REFEREED TO IN SAME; COMMS W/ C. SNYDER RE: SAME. | | | |
| 2930665 | JMR | 750.00 | $375.00 | 0.5 |
| 8/10/2026 | FURTHER DRAFT / REVIEW / REVISE OPPOSITION TO WAB'S MOTION TO REMAND. | | | |
| 2930678 | JMR | 750.00 | $975.00 | 1.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 242**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/10/2026 | FURTHER COMMS W/ COMMITTEE COUNSEL RE: OPPOSING WAB MOTION TO REMAND. | | | |
| 2930680 | JMR | 750.00 | $150.00 | 0.2 |
| 8/10/2026 | PHONE CALL W/ C. SNYDER RE: LATEST DEVELOPMENTS IN MAKHIJANI CASE / DISCOVERY ISSUES. | | | |
| 2931009 | JMR | 750.00 | $525.00 | 0.7 |
| 8/10/2026 | REVIEW OF STATE COURT DOCKETS / CONFIRM STATUS OF EACH / STAYS / CALENDARING STATUS CONFERENCE DATES / CONFIRMING SAME. | | | |
| 2931179 | JMR | 750.00 | $525.00 | 0.7 |
| 8/11/2026 | PREPARATION OF CORRESPONDENCE CONTINUUM RECEIVER RE: NY RECEIVERSHIP | | | |
| 2930999 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | PREPARATION OF CORRESPONDENCE POITRAS RE: RECEIVERSHIP ON MAHENDER CONTROLLED PROPERTIES | | | |
| 2931002 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS TESTIMONY IN MAHENDER CRIMINAL PROCEEDING RELATED TO LOANS | | | |
| 2931087 | DBG | 795.00 | $318.00 | 0.4 |
| 8/11/2026 | TELEPHONE CONFERENCE WITH GUBNER RE: OPPOSITION TO REMAND MOTION | | | |
| 2931106 | DBG | 795.00 | $238.50 | 0.3 |
| 8/11/2026 | PREPARATION OF CORRESPONDENCE JOHN MOE RE: RECEIVERSHIP IN NY | | | |
| 2931129 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS D. SHYAM'S RESPONSES TO DISCOVERY | | | |
| 2931141 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | DISCUSSION WITH KYRA RE: MAHENDER BAIL HEARING | | | |
| 2931292 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | REVIEW OF ARTICLE IN LA BUSINESS JOURNAL RE; CLOSING OF 901 REAL ESTATE TRANSACTION / REFERENCES TO STUPIN / STRATEGIZE W/ CLIENT RE: SAME. | | | |
| 2931172 | JMR | 750.00 | $150.00 | 0.2 |
| 8/11/2026 | REVIEW OF COMMS RE: RESULTS OF RECONSIDERATION OF BAIL HEARING FOR MAKHIJANI. | | | |
| 2931173 | JMR | 750.00 | $150.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 243**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/11/2026 | REVIEW OF LETTER FROM ARVIELO'S COUNSEL RE: DEMAND FOR FURTHER DOCUMENTS; COORDINATE WITH FINANCIAL ADVISORS RE: SAME. | | | |
| 2931174 | JMR | 750.00 | $150.00 | 0.2 |
| 8/11/2026 | COMMS W/ COUNSEL FOR MARCIL RE: ISSUES RELATING TO GROTHENDIEK LLC. | | | |
| 2931175 | JMR | 750.00 | $150.00 | 0.2 |
| 8/11/2026 | COMMS W/ WAB RECEIVER'S COUNSEL RE: DOCUMENT REQUESTS. | | | |
| 2931182 | JMR | 750.00 | $150.00 | 0.2 |
| 8/11/2026 | FURTHER DRAFTING / REVISIONS TO OPPOSITION TO WAB MOTION FOR REMAND. | | | |
| 2931183 | JMR | 750.00 | $975.00 | 1.3 |
| 8/11/2026 | FURTHER COORDINATE RE: RESPONDING TO ZIONS' WRITTEN DISCOVERY. | | | |
| 2931330 | JMR | 750.00 | $300.00 | 0.4 |
| 8/12/2026 | TELEPHONE CONFERENCE W/ CLIENT WAB LITIGATION RE: ALLEGED DEBT | | | |
| 2931278 | DBG | 795.00 | $238.50 | 0.3 |
| 8/12/2026 | ANALYSIS OF CORRESPONDENCE LIOR KATZ RE: GOMEZ 523 DEADLINE AND RESPOND | | | |
| 2931280 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS GOMEZ STIP RE: § 523 AND REVISE | | | |
| 2931310 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF CORRESPONDENCE BREGMAN RE: SHYAM DEPOSITION | | | |
| 2931311 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS US ATTY SUPPLEMENTAL OBJECTION AND DISCLOSURE OF BANK EMPLOYEE INVOLVEMENT | | | |
| 2931671 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | REVIEW TENTATIVE RUING ON ZIONS' MOTION TO COMPEL AND SANCTIONS REQUESTS AND PREPARE FOR HEARING ON SAME. | | | |
| 2931226 | JMR | 750.00 | $150.00 | 0.2 |
| 8/12/2026 | TELEPHONICALLY ATTEND HEARING ON MOTION TO COMPEL. | | | |
| 2931227 | JMR | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 8/12/2026 | ATTENTION TO CURRENT CLAIMS BY WAB RECEIVER / STATUS OF FORECLOSURE NOTEICES; COMMS W/ CLIENT RE:SAME. | | | |
| 2931276 | JMR | 750.00 | $225.00 | 0.3 |
| 8/12/2026 | PREPARE JOINT STATUS REPORT FOR WAB MATTER. | | | |
| 2931325 | JMR | 750.00 | $225.00 | 0.3 |
| 8/12/2026 | MULTIPLE COMMUNICATIONS WITH COUNSEL FOR WAB (VM'S, EMAILS) RE: SUBMISSION OF JOINT STATUS REPORT. | | | |
| 2931326 | JMR | 750.00 | $225.00 | 0.3 |
| 8/12/2026 | FURTHER DRAFT AND REVISE OPPOSITION TO WAB'S MOTION TO REMAND; REVISIONS TO DECLARATION IN SUPPORT OF SAME. | | | |
| 2931329 | JMR | 750.00 | $525.00 | 0.7 |
| 8/12/2026 | COORDAINTE FILING AND SERVICE OF OPPOSITION TO WAB MX TO REMAND. | | | |
| 2931367 | JMR | 750.00 | $150.00 | 0.2 |
| 8/12/2026 | COMMUNICATIONS WITH COUNSEL FOR SHYAM IN ZIONS ACTION RE: SETTING DEPOSITIONS AND POTENTIAL INVOCATION OF 5TH AMEND; STRATEGIZE RE: SAME / EXAMINE ISSUES RE; POTENTIAL CONFLICT OF INTEREST. | | | |
| 2931387 | JMR | 750.00 | $300.00 | 0.4 |
| 8/12/2026 | ATTEND VIDEOCONFERENCE WITH COMMITTEE COUNSEL AND COMMITTEE FINANCIAL ADVISORS RE: BUDGET. | | | |
| 2931400 | JMR | 750.00 | $450.00 | 0.6 |
| 8/12/2026 | FURTHER COMMS W/ COUNSEL FOR MARCIL RE: DEVELOPMENTS IN CRIMINAL CASE VS. MAKHIJANI. | | | |
| 2931403 | JMR | 750.00 | $225.00 | 0.3 |
| 8/12/2026 | FURTHER COMMS WITH COUNSEL TO WAB ADVERSARY RE: JOINT STATUS REPORT; FINALIZE AND FILE SAME. | | | |
| 2931438 | JMR | 750.00 | $300.00 | 0.4 |
| 8/12/2026 | REVIEW AND ANALYSIS OF GOVERNMENT'S LATEST OBJECTION TO MAKHIJANI PROPOSED BOND. | | | |
| 2931439 | JMR | 750.00 | $225.00 | 0.3 |
| 8/12/2026 | REVIEW OF FURTHER COMMS W/ RECEIVER OVER CONTINUUM PROPERTIES IN NY. | | | |
| 2931444 | JMR | 750.00 | $75.00 | 0.1 |
| 8/12/2026 | FURTHER STRATEGIZE RE: THIRD PARTY DISCOVERY VS. BANKS GIVEN RECENT GOV FILINGS IN MAKHIJANI ACTION.. | | | |
| 2931445 | JMR | 750.00 | $450.00 | 0.6 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** 10/20/2026 Page # 245

**CASE # 11155** From Date 4/17/2026 To Date 9/30/2026

8/13/2026 ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: WAB AND ZIONS LITIGATION

2931525 DBG 795.00 $79.50 0.1

8/13/2026 ANALYSIS OF DOCUMENTS WAB WITHDRAWAL OF MSJ

2931779 DBG 795.00 $79.50 0.1

8/13/2026 TELEPHONE CONFERENCE W/ CLIENT MEDIATION WITH WAB

2931784 DBG 795.00 $79.50 0.1

8/13/2026 REVIEW OF LIS PENDENS RECORDED IN CENTURY GROUP ACTION.

2931609 JMR 750.00 $150.00 0.2

8/13/2026 REVIEW OF NOTICE ENTERING ORDER ON ZIONS DISCOVERY MOTIONS VS. SHYAM AND CANTOR ENTITIES.

2931630 JMR 750.00 $150.00 0.2

8/13/2026 MULTIPLE COMMS W/ COUNSEL AT BUCHALTER RE: TURNOVER OF STUPIN FILES.

2931708 JMR 750.00 $225.00 0.3

8/13/2026 STRATEGIZE CALL W/ DBG RE: ALL ACTIVE LITIGATION RE: STUPINS / GENERAL STRATEGY GOING FORWARD RE: DISCOVERY IN ZIONS / WAB ACTIONS / LOAN QUESTIONS FROM CREDITORS.

2931718 JMR 750.00 $450.00 0.6

8/13/2026 FURTHER DRAFTING OF SUGGESTION OF BK IN NY CONTINUUM MATTER / REVIEW OF DOCKET AND EMAILS RELATING TO ACTION.

2931856 JMR 750.00 $300.00 0.4

8/13/2026 REVIEW OF NOTICE OF TAKING MSJ OFF CALENDAR FILED BY WAB IN STATE COURT ACTION.

2931857 JMR 750.00 $150.00 0.2

8/13/2026 FURTHER REVIEW AND STRATEGIZE RE: CLIENT EMAILS RE: HOTEL LAGUNA ISSUES / CLAIMS.

2931858 JMR 750.00 $300.00 0.4

8/13/2026 CONTINUE STRATEGIZE / INVESTIGATE RE: BANK INVOLVEMENT WITH MAKHIJANI.

2932120 JMR 750.00 $975.00 1.3

8/13/2026 CONTINUE COORDINATE RE: WRITTEN DISCOVERY RESPONSES TO ZIONS.

2932124 JMR 750.00 $300.00 0.4

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 8/13/2026 | DRAFT J. STUPIN AS CO-TRUSTEE'S RESPONSES TO CB&T'S FORM INTERROGATORIES (SET ONE) | | | | |
| 2930729 | RPS | | 750.00 | $1,575.00 | 2.1 |
| 8/13/2026 | RESEARCH CALIFORNIA LAW ON REQUIREMENTS TO PROVIDE SUBSTANTIVE RESPONSES TO WRITTEN DISCOVERY EVEN WHEN PARTY LACKS PERSONAL KNOWLEDGE IN ORDER TO PROVIDE J. STUPIN'S DISCOVERY RESPONSES | | | | |
| 2931560 | RPS | | 750.00 | $675.00 | 0.9 |
| 8/13/2026 | ANALYZE SUMITOMO BANK V. IWASAKI DECISION TO PREPARE J. STUPIN'S RESPONSE TO CB&T'S FORM INTERROGATORY 15.1 | | | | |
| 2931789 | RPS | | 750.00 | $225.00 | 0.3 |
| 8/13/2026 | CONTINUE STRATEGIZING ABOUT J. STUPIN'S AND A. STUPIN'S RESPONSES TO ZIONS' FORM INTERROGATORIES AND REQUESTS FOR ADMISSIONS | | | | |
| 2932381 | RPS | | 750.00 | $300.00 | 0.4 |
| 8/14/2026 | TELEPHONE CONFERENCE WITH J. MOE (PREFERRED) RE: NY RECEIVERSHIP RE: PROPERTIES | | | | |
| 2931975 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | ANALYSIS OF DOCUMENTS ZIONS RESPONSE TO SPECIAL INTERROGATORIES | | | | |
| 2932604 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/14/2026 | SUGGESTION OF BANKRUPTCY AND NOTICE OF STAY; DRAFT*STATEMENT OF AUTHORIZATION FOR ELECTRONIC FILING* | | | | |
| 2931980 | JK | | 300.00 | $90.00 | 0.3 |
| 8/14/2026 | COORDINATE FILING OF SUGGESTION OF BK IN NY CASE OF PREFERRED BANK V. CONTINUUM. | | | | |
| 2931961 | JMR | | 750.00 | $225.00 | 0.3 |
| 8/14/2026 | INITIAL REVIEW AND ANALYSIS OF ZIONS' RESPONSES TO SPECIAL INTERROGATORIES SET 2. | | | | |
| 2931986 | JMR | | 750.00 | $150.00 | 0.2 |
| 8/14/2026 | REVIEW DOCKET IN PREFERRED BANK V. SDRES TO CONFIRM CMC OFF CAL. / CONFIRMING NEXT STATUS CONF / COORDINATE RE: SAME. | | | | |
| 2932022 | JMR | | 750.00 | $75.00 | 0.1 |
| 8/14/2026 | FURTHER REVIEW OF WAB DOCUMENTS AND DISCOVERY RESPONSES PRODUCED. | | | | |
| 2932023 | JMR | | 750.00 | $1,650.00 | 2.2 |
| 8/14/2026 | REVIEW AND ANALYSIS OF NANO BANK'S OPPOSITION TO MX FOR INJUNCTION BY MARCIL. | | | | |
| 2932046 | JMR | | 750.00 | $525.00 | 0.7 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 247**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/14/2026 | CONTINUE PREPARE SUMMARY OF LITIGATION FOR COMMITTEE. | | | |
| 2932048 | JMR | 750.00 | $600.00 | 0.8 |
| 8/14/2026 | FURTHER REVIEW OF CLIENT DRAFT RESPONSES TO ZIONS WRITTEN DISCOVERY; FURTHER COORDINATE W/ RPS RE: SAME. | | | |
| 2932114 | JMR | 750.00 | $375.00 | 0.5 |
| 8/14/2026 | FURTHER STRATEGY ON J. STUPIN'S WRITTEN RESPONSES TO ZIONS' FORM INTERROGATORIES (INCLUDING FORM ROG 17.1) AND HER RESPONSES TO ZIONS' REQUESTS FOR ADMISSIONS | | | |
| 2932390 | RPS | 750.00 | $225.00 | 0.3 |
| 8/14/2026 | CONTINUE DRAFTING J. STUPIN'S RESPONSES TO ZIONS' FORM INTERROGATORIES, INCLUDING FORM INTERROGATORY 17.1 THAT REQUIRES EXPLANATION FOR ALL DENIALS TO ZIONS' REQUESTS FOR ADMISSIONS | | | |
| 2932398 | RPS | 750.00 | $3,075.00 | 4.1 |
| 8/17/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: WAB MEDIATION | | | |
| 2932210 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF DOCUMENTS MEDIATOR'S PROPOSAL RE: RAMIREZ ACTION | | | |
| 2932484 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | TELEPHONE CONFERENCE WITH NICK RE: WAB MEDIATION | | | |
| 2932486 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF CORRESPONDENCE M. SPECTOR RE: FURTHER EXTENSION OF 523 DEADLINE | | | |
| 2932576 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | STRATEGIZE W/ A. STUPIN RE: STATUS OF VARIOUS OPEN ITEMS RE: BK; ISSUES RELATED TO TENANT LAWSUIT SETTLEMENT. | | | |
| 2932294 | JMR | 750.00 | $150.00 | 0.2 |
| 8/17/2026 | COMMS W/ GC OF BUCHALTER RE: TURNOVER OF STUPIN FILES. | | | |
| 2932306 | JMR | 750.00 | $150.00 | 0.2 |
| 8/17/2026 | PHONE CALL W/ J. STUPIN RE: HISTORY OF COMMS W/ A. RAM AT BUCHALTER / REPRESETNATION. | | | |
| 2932307 | JMR | 750.00 | $225.00 | 0.3 |
| 8/17/2026 | REVIEW AND ANALYSIS OF NOTICE OF WITHDRAWAL OF HEARING IN SNG CASE RE: MAKHIJANI TESTIMONY; STRATEGIZE RE: SAME. | | | |
| 2932579 | JMR | 750.00 | $150.00 | 0.2 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 8/17/2026 | REVIEW OF NOTICE OF ENTRY OF ORDERS FILED BY ZIONS IN REFEREE ACTION RE: DISCOVERY MOTIONS. | | | |
| 2932582 | JMR | 750.00 | $75.00 | 0.1 |
| 8/17/2026 | REVIEW OF DRAFT DISCOVERY RESPONSES TO ZIONS / REVISIONS AND COMMENTS TO SAME. | | | |
| 2932821 | JMR | 750.00 | $1,725.00 | 2.3 |
| 8/17/2026 | FURTHER INVESTIGATE RE: PRIOR BUCHALTER REPRESENTATION OF STUPINS / REVIEW PRIOR COMMS RE: SAME FOR PURPOSES OF DEMAND FOR STUPIN FILES. | | | |
| 2932822 | JMR | 750.00 | $450.00 | 0.6 |
| 8/17/2026 | FURTHER STRATEGIZE AND COORDINATE RE: THIRD PARTY DISCOVERY FOR ZIONS / WAB CASES. | | | |
| 2932825 | JMR | 750.00 | $375.00 | 0.5 |
| 8/17/2026 | FURTHER STRATEGIZE W/ INTERNAL TEAM AND CLIENTS RE: WAB CASE. | | | |
| 2932826 | JMR | 750.00 | $225.00 | 0.3 |
| 8/17/2026 | FURTHER STRATEGIZE RE: REVISIONS TO CROSS-COMPLAINT VS. ZIONS. | | | |
| 2932828 | JMR | 750.00 | $525.00 | 0.7 |
| 8/18/2026 | ANALYSIS OF DOCUMENTS GROTHENDIECK COMPLAINT TO APPOINT RECEIVER | | | |
| 2932641 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | TELEPHONE CONFERENCE W/ CLIENT MEDIATION WITH WAB | | | |
| 2932773 | DBG | 795.00 | $318.00 | 0.4 |
| 8/18/2026 | TELEPHONE CONFERENCE WITH COMMITTEE COUNSEL RE: WAB MEDIATION | | | |
| 2932774 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | ANALYSIS OF CORRESPONDENCE M SPECTOR RE: REVIEW OF LOAN DOCS FOR KAPLAN AND 523 CLAIM CONSIDERATION | | | |
| 2932779 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | ANALYSIS OF DOCUMENTS ORDER APPOINTING JUDICIAL REFEREE IN WAB LITIGATION | | | |
| 2932780 | DBG | 795.00 | $79.50 | 0.1 |
| 8/18/2026 | ANALYSIS OF CORRESPONDENCE ALLEN MATKINS RE: MEDIATION | | | |
| 2932866 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**10/20/2026** **Page # 249**

**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

8/18/2026 TELEPHONE CONFERENCE WITH N. RUBIN RE: LITIGATION WITH WAB/ZIONS AND POSSIBLE MEDIATION

2932872 DBG 795.00 $159.00 0.2

8/18/2026 FURTHER COORDINATE RE: RESPONDING TO VARIOUS REQUESTS FOR DOCUMENTATION FROM CREDITORS INCLUDING COMMITTEE AND ARVIELO'S.

2932593 JMR 750.00 $225.00 0.3

8/18/2026 REVIEW OF MARCIL FILED LAWSUIT RE: GROTHENDIEK / STRATEGIZE RE: DEBA SHYAM / CANTOR GROUP MANAGER.

2932614 JMR 750.00 $225.00 0.3

8/18/2026 REVIEW AND ANALYSIS OF RECEIVER'S STATUS REPORT IN PREFERRED BANK V. SDRES PARTNERS

2932725 JMR 750.00 $150.00 0.2

8/18/2026 REVIEW AND ANALYSIS OF ALESSANDRO GROUP PETITION.

2932816 JMR 750.00 $150.00 0.2

8/18/2026 REVIEW AND ANALYSIS OF ORDER APPOINTING REFEREE IN WAB ACTION; STRATEGIZE RE; NEXT STEPS.

2932818 JMR 750.00 $150.00 0.2

8/18/2026 FURTHER DISCUSSIONS OF WAB CASE W/ COUNSEL FOR MARCIL.

2932824 JMR 750.00 $225.00 0.3

8/18/2026 CONTINUE REVIEW AND REVISE WRITTEN DISCOVERY RESPONSES TO ZIONS.

2932829 JMR 750.00 $1,950.00 2.6

8/18/2026 TELECONFERENCE W/ FORCE 10 PARTNERS RE: DEMANDS FOR DOCS AND INFORMATION FROM WAB RECEIVER, COMMITTEE, AND ARVIELO ATTORNEYS; FOLLOWUP COMMS W/ TEAM RE: COORDINATING RESPONSES TO DOCUMENT REQUESTS.

2934177 JMR 750.00 $375.00 0.5

8/18/2026 CONTINUE DRAFTING A. STUPIN AS TRUSTEE'S RESPONSES TO ZIONS' REQUESTS FOR ADMISSIONS AND FORM INTERROGATORIES, INCLUDING FORM INTERROGATORY 17.1 REQUIRING EXPLANATION FOR ALL DENIALS TO RFAS

2932586 RPS 750.00 $2,400.00 3.2

8/18/2026 FURTHER RESEARCH CALIFORNIA LAW FOR RECOMMENDATION ON J. STUPIN'S DISCOVERY RESPONSE OBLIGATIONS TO REASONABLY INQUIRE AND INVESTIGATE RESPONSES AND NOT CLAIM SHE "DOES NOT KNOW"

2932675 RPS 750.00 $300.00 0.4

8/18/2026 DRAFT A. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' SPECIAL INTERROGATORIES SET ONE

2932676 RPS 750.00 $2,700.00 3.6

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| Date | Description / ID | Staff | Rate | Amount | Hours |
|---|---|---|---|---|---|
| 8/19/2026 | ANALYSIS OF DOCUMENTS AND ISSUES RE: HOTEL LAGUNA AND POTENTIAL CLAIMS VS. MO HARNEKER | | | | |
| | 2933476 | DBG | 795.00 | $318.00 | 0.4 |
| 8/19/2026 | CONFERENCE CALL WITH CLIENT RE: CEDAR GROUP AND PRESERVATION OF CLAIM RE: PREFERENCE | | | | |
| | 2933481 | DBG | 795.00 | $238.50 | 0.3 |
| 8/19/2026 | REVIEW AND ANALYSIS OF MOTION TO BE RELIEVED AS COUNSEL IN PLAZA CONTINENTAL CASE FILED BY DHILLON LAW. | | | | |
| | 2932993 | JMR | 750.00 | $150.00 | 0.2 |
| 8/19/2026 | COMMS W/ CLIENT RE: TWIN TOWERS TENANT LAWSUIT. | | | | |
| | 2932995 | JMR | 750.00 | $150.00 | 0.2 |
| 8/19/2026 | REVIEW AND ANALYSIS OF REPLY BRIEF FILED BY WAB IN SUPPORT OF MOTION TO REMAND; REVIEW OF AUTHORITIES CITED. | | | | |
| | 2933110 | JMR | 750.00 | $225.00 | 0.3 |
| 8/19/2026 | CONTINUE REVIEW / REVISE / STRATEGIZE RE: ZIONS WRITTEN DISCOVERY SET ONE. | | | | |
| | 2933129 | JMR | 750.00 | $3,450.00 | 4.6 |
| 8/19/2026 | ANALYSIS OF STUPIN LITIGATION UPDATE SUMMARY FOR STATUS REPORT | | | | |
| | 2933074 | JPF | 775.00 | $77.50 | 0.1 |
| 8/19/2026 | CONTINUE STRATEGIZING ABOUT THE SCOPE AND SUBSTANCE OF J. STUPIN'S RESPONSES TO PROVIDE TO ZIONS' DISCOVERY DUE TO HER DISCOVERY OBLIGATIONS AND TO AVOID POTENTIAL MOTION TO COMPEL FROM ZIONS | | | | |
| | 2933073 | RPS | 750.00 | $225.00 | 0.3 |
| 8/19/2026 | DRAFT A. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' 133 REQUESTS FOR PRODUCTION OF DOCUMENTS | | | | |
| | 2933076 | RPS | 750.00 | $3,600.00 | 4.8 |
| 8/20/2026 | CONFERENCE CALL WITH JULIE AND ANDREW RE: WAB MEDIATION | | | | |
| | 2933402 | DBG | 795.00 | $238.50 | 0.3 |
| 8/20/2026 | ANALYSIS OF CORRESPONDENCE CB&T RE: EXTENSION OF DISCOVERY RESPONSE DEADLINE | | | | |
| | 2933422 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER EXTENDING DEADLINE FOR GOMEZ TO ASSERT 523 CLAIMS | | | | |
| | 2933429 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 8/20/2026 | CONTINUE REVIEW / STRATEGIZE AND REVISE RESPONSES TO ZIONS WRITTEN DISCOVERY SET ONE. | | | | |
| 2933151 | JMR | | 750.00 | $2,175.00 | 2.9 |
| 8/20/2026 | FURTHER FOLLOW UP RE: DEMAND FOR DOCS AND INFORMATION DEMANDS FROM ARVIELOS' COUNSEL. | | | | |
| 2933175 | JMR | | 750.00 | $150.00 | 0.2 |
| 8/20/2026 | PHONE CALL W/ CLIENT RE: THIRD PARTY DISCOVERY / INVESTIGATIONS. | | | | |
| 2933238 | JMR | | 750.00 | $150.00 | 0.2 |
| 8/20/2026 | COMMS W/ OPPOSING COUNSEL FOR ZIONS RE: REQUEST FOR EXTENSION FOR DISCOVERY RESPONSES. | | | | |
| 2933284 | JMR | | 750.00 | $75.00 | 0.1 |
| 8/20/2026 | STRATEGIZE W/ RPS RE: ZIONS DISCOVERY RESPONSES. | | | | |
| 2933289 | JMR | | 750.00 | $225.00 | 0.3 |
| 8/20/2026 | REVIEW AND ANALYSIS OF CORRESPONDENCE RE: POSTPONEMENT OF ALESSANDRO GROUP[ TRUSTEE SALE. | | | | |
| 2933347 | JMR | | 750.00 | $75.00 | 0.1 |
| 8/20/2026 | CONTINUE STRATEGIZING ABOUT DISCOVERY RESPONSES BY A. STUPIN AND J. STUPIN TO ZIONS' DISCOVERY, INCLUDING REVISIONS TO TEMPLATE J. STUPIN ON HER LACK OF PERSONAL KNOWLEDGE AND INQUIRY TO A. STUPIN | | | | |
| 2933078 | RPS | | 750.00 | $450.00 | 0.6 |
| 8/20/2026 | DRAFT POTENTIAL RESPONSE FOR J. STUPIN TO ZIONS' WRITTEN DISCOVERY REQUESTS IN LIGHT OF HER LACK OF PERSONAL KNOWLEDGE AND INVOLVEMENT IN ZIONS' GUARANTY PROCESS | | | | |
| 2933080 | RPS | | 750.00 | $225.00 | 0.3 |
| 8/20/2026 | FURTHER RESEARCH CALIFORNIA LAW, INCLUDING DEYO AND SINAIKO OPINIONS, TO PREPARE J. STUPIN'S RESPONSES TO ZIONS' WRITTEN DISCOVERY WHEN SHE LACKED PERSONAL KNOWLEDGE AND INVOLVEMENT IN GUARANTY PROCESS | | | | |
| 2933232 | RPS | | 750.00 | $375.00 | 0.5 |
| 8/20/2026 | ANALYZE EMAIL CORRESPONDENCE FROM ZIONS' COUNSEL J. CRAWLEY ABOUT AUGUST 27 DEADLINE (EXTENDED FROM AUGUST 24) FOR CLIENTS TO PROVIDE DISCOVERY RESPONSES | | | | |
| 2933279 | RPS | | 750.00 | $75.00 | 0.1 |
| 8/21/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: TED LANES AS RECEIVER | | | | |
| 2933432 | DBG | | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | TELEPHONE CONFERENCE WITH GUBNER RE: TRUSTEE APPOINTMENT | | | | |
| 2933528 | DBG | | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/21/2026 | ANALYSIS OF CORRESPONDENCE CHARLES RE: DISCOVERY RE: WAB AND ZIONS EMPLOYEES | | | |
| 2933541 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | REVIEW OF ORDER REVOKING BAIL FOR MAKHIJANIL; REVIEW OF ADDITIONAL NEWS ARTICLES RE: MAKHIJANI CRIMINAL PROCEEDINGS. | | | |
| 2933518 | JMR | 750.00 | $225.00 | 0.3 |
| 8/21/2026 | CONTINUE DRAFT AND REVISE WRITTEN DISCOVERY RESPONSES TO ZIONS. | | | |
| 2933663 | JMR | 750.00 | $2,700.00 | 3.6 |
| 8/21/2026 | REVIEW AND ANALYSIS OF CANTOR III RECEIVER REPORT. | | | |
| 2933666 | JMR | 750.00 | $150.00 | 0.2 |
| 8/21/2026 | FURTHER STRATEGIZE W/ INTERNAL TEAM RE: FURTHER INVESTIGATIONS INTO BANK OFFICIAL INVOLVEMENT. | | | |
| 2933668 | JMR | 750.00 | $225.00 | 0.3 |
| 8/21/2026 | STRATEGIZE / BEGIN PREPARING WRITTEN DISCOVERY TO PROPOUND TO ZIONS. | | | |
| 2933670 | JMR | 750.00 | $1,275.00 | 1.7 |
| 8/21/2026 | ANALYZE EMAIL CORRESPONDENCE TO A. STUPIN ABOUT REVISED RESPONSES TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS AND REQUESTS FOR ADMISSIONS | | | |
| 2933700 | RPS | 750.00 | $75.00 | 0.1 |
| 8/22/2026 | FURTHER STRATEGIZE ABOUT REVISIONS TO A. STUPIN'S RESPONSES TO DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS AND PENDING INQUIRIES TO A. STUPIN AND L. LUJAN TO CONFIRM INFORMATION IN RESPONSES | | | |
| 2933696 | RPS | 750.00 | $225.00 | 0.3 |
| 8/22/2026 | CONFER VIA EMAILS WITH A. STUPIN AND L. LUJAN ABOUT REQUESTING CONFIRMATION OF RESPONSES AND MORE INFORMATION FOR CLIENT'S DISCOVERY RESPONSES TO ZIONS' DISCOVERY | | | |
| 2933697 | RPS | 750.00 | $75.00 | 0.1 |
| 8/23/2026 | CONTINUE REVIISE WRITTEN DISCOVERY SET ONE WITH FOCUS ON INTERROGATORY RESPONSES. | | | |
| 2933785 | JMR | 750.00 | $1,275.00 | 1.7 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS ZIONS NOTICE OF DEPO OF DEBA SHYAM | | | |
| 2934290 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | CONFERENCE CALL WITH CEDAR COUNSEL RE: BANK SECURED DEBT AND CROSS COLLATERALIZATION | | | |
| 2934299 | DBG | 795.00 | $238.50 | 0.3 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/24/2026 | REVIEW COURT'S TENTATIVES RE: CALENDAR ITEMS FOR 8/26 TO DETERMINE IF ANY ISSUES | | | |
| 2933780 | JMR | 750.00 | $75.00 | 0.1 |
| 8/24/2026 | REVIEW OF TENTATIVE IN ADVANCE OF YOGI PARTIAL SUMMARY JUDGMENT HEARING / REGISTER FOR TELEPHONIC APPEARANCE. | | | |
| 2933781 | JMR | 750.00 | $75.00 | 0.1 |
| 8/24/2026 | CONTINUE REVIEW, REVISE, AND DRAFTING OF RESPONSES TO ZIONS WRITTEN DISCOVERY. | | | |
| 2933788 | JMR | 750.00 | $75.00 | 0.1 |
| 8/24/2026 | REVIEW AND ANALYSIS OF ADDITIONAL POST-JUDGMENT MINUTE ORDERS ISSUED IN SNG V. EVARISTE GROUP RE: MX TO TAX COSTS AND MX TO COMPEL ORAP OF MAKHIJANI. | | | |
| 2933846 | JMR | 750.00 | $150.00 | 0.2 |
| 8/24/2026 | FOLLOW UP COMMUNICATIONS WITH COUNSEL FOR WAB RECEVIER RE: DOCUMENT DEMANDS; FOLLOW UP WITH FAS AND CLIENT RE: SAME. | | | |
| 2933932 | JMR | 750.00 | $150.00 | 0.2 |
| 8/24/2026 | REVIEW OF COURT'S ORDER REMANDING WAB ACTION; COMMS W/ CLIENT RE: SAME; STRATEGIZE RE: NEXT STEPS. | | | |
| 2933950 | JMR | 750.00 | $300.00 | 0.4 |
| 8/24/2026 | FOLLOW UP COMMS W/ RECEIVER'S COUNSEL IN WAB CASE AND INTERNAL TEAM RE: DOCUMENT DEMANDS. | | | |
| 2934016 | JMR | 750.00 | $150.00 | 0.2 |
| 8/24/2026 | FURTHER STRATEGIZE RE: AGREEMENT BY ALLEN MATKINS TO MEDIATE / REQUESTS FOR TOLLING AGREEMENTS. | | | |
| 2934017 | JMR | 750.00 | $300.00 | 0.4 |
| 8/24/2026 | CONTINUE REVIEW AND REVISE DISCOVERY SET ONE FROM ZIONS (FOCUS ON INTERROGATORIES). | | | |
| 2934019 | JMR | 750.00 | $2,775.00 | 3.7 |
| 8/24/2026 | REVIEW OF DOCS PRODUCED TO WAB / DOCS PRODUCED BY WAB IN CONNECTION WITH DOCUMENT DEMANDS MADE BY ZIONS. | | | |
| 2935207 | JMR | 750.00 | $1,200.00 | 1.6 |
| 8/25/2026 | TELEPHONE CONFERENCE WITH I. KHARASCH RE: MEDIATION WITH WAB | | | |
| 2934096 | DBG | 795.00 | $238.50 | 0.3 |
| 8/25/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: WAB MEDIATION | | | |
| 2934097 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/25/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: WAB AND ZIONS LITIGATION | | | |
| 2934186 | DBG | 795.00 | $159.00 | 0.2 |
| 8/25/2026 | CONFERENCE CALL WITH DISCOVERY RESPONSES | | | |
| 2934187 | DBG | 795.00 | $318.00 | 0.4 |
| 8/25/2026 | ANALYSIS OF CORRESPONDENCE I. KHARASCH RE: WAB LITIGATION | | | |
| 2934196 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | ANALYSIS OF DOCUMENTS FROM WAB COUNSEL RE: REMAND OF LITIGATION | | | |
| 2934228 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | ANALYSIS OF DOCUMENTS FROM J. BREGMAN RE: EVARISTE/SNG TOLLING | | | |
| 2934506 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | FURTHER COMMS RE: POTENTIAL MEDIATION WITH ALLEN MATKINS. | | | |
| 2934092 | JMR | 750.00 | $150.00 | 0.2 |
| 8/25/2026 | FURTHER COMMS RE: PROPOSED WAB MEDIATION. | | | |
| 2934095 | JMR | 750.00 | $150.00 | 0.2 |
| 8/25/2026 | FOLLOW UP COMMS W/ COUNSEL FOR POTENTIAL CO-DEFENDANTS IN ALLEN MATKINS CLAIM RE: BASIS FOR OFFSETS / MEDIATION ISSUES. | | | |
| 2934130 | JMR | 750.00 | $225.00 | 0.3 |
| 8/25/2026 | COMMS W/ J. STUPIN RE: STATUS OF WAB LITIGAITON. | | | |
| 2934141 | JMR | 750.00 | $75.00 | 0.1 |
| 8/25/2026 | FURTHER COORDINATE RE: WRITTEN INTERROGATORY RESPONSES IN ZIONS CASE FOR STUPIN TRUST; STRATEGIZE W/ RPS RE: SAME. | | | |
| 2934142 | JMR | 750.00 | $300.00 | 0.4 |
| 8/25/2026 | CONTINUE REVIEW AND REVISE RESPONSES TO SPECIAL AND FORM INTERROGATORIES IN ZIONS MATTER. | | | |
| 2934144 | JMR | 750.00 | $3,600.00 | 4.8 |
| 8/25/2026 | REVIEW OF STATUS UPDATE FROM WAB TO REFEREE / INDICIATION OF MOTION TO AMEND ORDER; STRATEGIZE RE: RESPONSE TO SAME. | | | |
| 2934218 | JMR | 750.00 | $150.00 | 0.2 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 255**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

8/25/2026 REVIEW OF DOCS FROM FORCE 10 / STUPINS RESPONDING TO WAB RECEIVER INQUIRIES; DRAFT RESPONSE TO WAB RECEIVER'S COUNSEL RE; SAME.

2934232 JMR 750.00 $375.00 0.5

8/25/2026 FURTHER INVESTIGATE RE: BUCHHALTER REPRESENTATION OF STUPIN PARTIES / DEMAND FOR FILES.

2934344 JMR 750.00 $450.00 0.6

8/25/2026 FURTHER REVIEW OF DOCUMENTS IN SNG V. EVARISTE CASE AND A&M INVOLVEMENT IN SAME / POTENTIAL CROSS-CLAIMS VS. SAME AND STRATEGIZE RE: FRAMING OF ARGUMENTS AT MEDIATION.

2934345 JMR 750.00 $600.00 0.8

8/25/2026 DRAFT FURTHER REVISIONS TO RESPONSES BY A. STUPIN, INDIVIDUALLY, TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS

2934209 RPS 750.00 $825.00 1.1

8/25/2026 CONFER VIA EMAILS AND TELEPHONE WITH A. STUPIN AND L. LUJAN ABOUT RESPONSES TO ZIONS' DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS

2934214 RPS 750.00 $300.00 0.4

8/25/2026 DRAFT FURTHER REVISIONS TO RESPONSES BY A. STUPIN, AS TRUSTEE OF STUPIN TRUST, TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS

2934215 RPS 750.00 $2,475.00 3.3

8/25/2026 DRAFT FURTHER REVISIONS TO RESPONSES BY J. STUPIN, AS TRUSTEE OF STUPIN TRUST, TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS

2934219 RPS 750.00 $450.00 0.6

8/25/2026 CONTINUE STRATEGIZING ABOUT OBJECTIONS AND RESPONSES FOR CLIENT A. STUPIN, INDIVIDUALLY AND AS TRUSTEE, TO ZIONS' DOCUMENT REQUESTS AND REQUESTS FOR ADMISSIONS

2934231 RPS 750.00 $300.00 0.4

8/25/2026 DRAFT FURTHER REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES TO ZIONS' REQUESTS FOR ADMSISIONS

2934306 RPS 750.00 $1,125.00 1.5

8/25/2026 CONFIRMATORY REVIEW AND ANALYSIS OF ALL THREE SETS OF ZIONS' DOCUMENT REQUESTS ON A. STUPIN, INDIVIDUALLY, A. STUPIN, AS TRUSTEE, AND J. STUPIN, AS TRUSTEE TO ENSURE CLIENTS' RESPONSES MATCH THE DISCOVERY

2934522 RPS 750.00 $225.00 0.3

8/25/2026 CONFIRMATORY REVIEW AND ANALYSIS OF ALL THREE SETS OF ZIONS' FORM INTERROGATORIES ON A. STUPIN, INDIVIDUALLY, A. STUPIN, AS TRUSTEE, AND J. STUPIN, AS TRUSTEE TO ENSURE CLIENTS' RESPONSES MATCH THE DISCOVERY

2934523 RPS 750.00 $75.00 0.1

8/25/2026 CONFIRMATORY REVIEW AND ANALYSIS OF ALL THREE SETS OF ZIONS' REQUESTS FOR ADMISSIONS ON A. STUPIN, INDIVIDUALLY, A. STUPIN, AS TRUSTEE, AND J. STUPIN, AS TRUSTEE SO THAT RESPONSES MATCH DISCOVERY

2934524 RPS 750.00 $150.00 0.2

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/26/2026 | ANALYSIS OF CORRESPONDENCE WAB COUNSEL RE: REFEREE FOR STATE COURT LITIGATION | | | |
| 2934436 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | COMMS W/ COUNSEL FOR WAB RE: MEET AND CONFER ON STIPULATING TO REFEREE. | | | |
| 2934405 | JMR | 750.00 | $75.00 | 0.1 |
| 8/26/2026 | FURTHER COORDINATE RE: RESPONSES TO ZIONS' WRITTEN DISCOVERY; REVIEW OF SAME; DISCUSSIONS RE: DOCUMETN PRODUCTION. | | | |
| 2934408 | JMR | 750.00 | $2,025.00 | 2.7 |
| 8/26/2026 | REVIEW, REVISE, FINALIZE EMAIL TO COUNSEL FOR WAB RECEIVER RE: FURTHER REQUEST FOR DOCS AND INFORMATION AND PRODUCTION RELATED TO SAME. | | | |
| 2934520 | JMR | 750.00 | $150.00 | 0.2 |
| 8/26/2026 | FOLLOW UP COMMUNICATIONS WITH RECEIVER FOR WAB RE: ALLEGED TRANSFERS FROM CANTOR V TO DEBTORS AND 2004 EXAMINATION; COMMS W/ INTERNAL TEAM RE: SAME. | | | |
| 2934652 | JMR | 750.00 | $300.00 | 0.4 |
| 8/26/2026 | REVIEW OF RECEIVER STATEMENT IN SUPPORT OF SUBPOENA TO BUCHHALTER IN WAB CASE. | | | |
| 2934653 | JMR | 750.00 | $225.00 | 0.3 |
| 8/26/2026 | FURTHER REVIEW OF EX PARTE PAPERS SUBMITTED BY WAB RECEIVER / STRATEGIZE RE: POINTS TO RAISE IN CONNECTION WITH SAME. | | | |
| 2934674 | JMR | 750.00 | $525.00 | 0.7 |
| 8/26/2026 | FURTHER DRAFTING OF RESPONSE TO COUSNEL FOR ALLEN MATKINS. | | | |
| 2934686 | JMR | 750.00 | $600.00 | 0.8 |
| 8/26/2026 | FURTHER INVESTIGATE RE: THIRD PARTY DOCUMENT DISCOVERY / STRATEGIZE RE: RESPONSE TO GC OF BUCHALTER RE: REPRESENTATIONS OF STUPIN PARTIES AND TURNOVER OF DOCS. | | | |
| 2934718 | JMR | 750.00 | $675.00 | 0.9 |
| 8/26/2026 | DRAFT VERIFICATION FORMS FOR CLIENTS TO SIGN REGARDING THEIR DISCOVERY RESPONSES TO ZIONS' WRITTEN DISCOVERY | | | |
| 2934410 | RPS | 750.00 | $75.00 | 0.1 |
| 8/26/2026 | CONFER VIA EMAILS WITH A. STUPIN, L. LUJAN, AND J. STUPIN ABOUT GETTING FINAL RESPONSES TO ZIONS' DISCOVERY AND AND GETTING CLIENTS' SIGNED VERIFICATIONS TO DISCOVERY RESPONSES | | | |
| 2934411 | RPS | 750.00 | $150.00 | 0.2 |
| 8/26/2026 | DRAFT FURTHER REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES TO ZIONS' SPECIAL INTERROGATORIES (SET ONE) | | | |
| 2934412 | RPS | 750.00 | $825.00 | 1.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/26/2026 | DRAFT FURTHER REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES TO ZIONS' FORM INTERROGATORIES (SET ONE) | | | |
| 2934473 | RPS | 750.00 | $300.00 | 0.4 |
| 8/26/2026 | STRATEGIZE ABOUT FURTHER REVISIONS AND FINALIZING ALL 12 CLIENT RESPONSES PLUS OBJECTIONS TO ZIONS' WRITTEN DISCOVERY REQUESTS | | | |
| 2934489 | RPS | 750.00 | $300.00 | 0.4 |
| 8/26/2026 | DRAFT REVISIONS TO J. STUPIN, AS TRUSTEE'S RESPONSES TO ZIONS' SPECIAL INTERROGATORIES (SET ONE) | | | |
| 2934490 | RPS | 750.00 | $975.00 | 1.3 |
| 8/26/2026 | TELEPHONE CONFERENCE WITH A. STUPIN ABOUT VERIFICATIONS TO ZIONS' WRITTEN DISCOVERY FOR J. STUPIN AND HIM | | | |
| 2934492 | RPS | 750.00 | $75.00 | 0.1 |
| 8/26/2026 | DRAFT REVISIONS TO J. STUPIN, AS TRUSTEE'S RESPONSES TO ZIONS' FORM INTERROGATORIES | | | |
| 2934509 | RPS | 750.00 | $450.00 | 0.6 |
| 8/26/2026 | DRAFT REVISIONS TO A. STUPIN, INDIVIDUALLY'S RESPONSES TO ZIONS' SPECIAL INTERROGATORIES (SET ONE) | | | |
| 2934511 | RPS | 750.00 | $300.00 | 0.4 |
| 8/26/2026 | CONFIRMATORY REVIEW AND ANALYSIS OF ALL THREE SETS OF ZIONS' SPECIAL INTERROGATORIES ON A. STUPIN, INDIVIDUALLY, A. STUPIN, AS TRUSTEE, AND J. STUPIN, AS TRUSTEE TO ENSURE CLIENTS' RESPONSES MATCH THE DISCOVERY | | | |
| 2934521 | RPS | 750.00 | $225.00 | 0.3 |
| 8/26/2026 | DRAFT REVISIONS TO J. STUPIN'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE) | | | |
| 2934640 | RPS | 750.00 | $1,350.00 | 1.8 |
| 8/26/2026 | TELEPHONE CONFERENCE WITH L. LUJAN ABOUT A. STUPIN'S ADDITIONAL RESPONSES AND INFORMATION TO ZIONS' WRITTEN DISCOVERY REQUESTS | | | |
| 2934641 | RPS | 750.00 | $150.00 | 0.2 |
| 8/26/2026 | CONFER VIA EMAILS WITH L. LUJAN ABOUT FURTHER RESPONSES, DOCUMENTATION, AND INFORMATION FOR CLIENT'S REQUESTS FOR ADMISSION AND REQUEST FOR PRODUCTION RESPONSES | | | |
| 2935618 | RPS | 750.00 | $150.00 | 0.2 |
| 8/27/2026 | TELEPHONE CONF. W/ OPP COUNSELA. NAHMIAS RE: 523 CLAIM | | | |
| 2934782 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: WAB LITIGATION | | | |
| 2934783 | DBG | 795.00 | $238.50 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 8/27/2026 | PREPARATION OF DISCOVERY RESPONSES | | | |
| 2935070 | DBG | 795.00 | $397.50 | 0.5 |
| 8/27/2026 | CONFERENCE CALL WITH LETI RE: DISCOVERY RESPONSES RE: CANTOR TRANSFERS | | | |
| 2935076 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | COMMS W/ CLIENT RE: ISSUES PERTAINING TO WAB RECEIVER, EX PARTE AND REQUEST FOR FURTHER DOCUMENTS. | | | |
| 2934673 | JMR | 750.00 | $150.00 | 0.2 |
| 8/27/2026 | FURTHER REVISIONS TO RESPONSES TO ZIONS' WRITTEN DISCOVERY; REVIEW OF FINALS; COORDINATE FINALIZATION AND SERVICE. | | | |
| 2934683 | JMR | 750.00 | $2,475.00 | 3.3 |
| 8/27/2026 | ADDRESS ISSUES RE: DOCUMENT PRODUCTION TO ZIONS. | | | |
| 2934684 | JMR | 750.00 | $450.00 | 0.6 |
| 8/27/2026 | TELEPHONICALLY ATTEND EX PARTE BROUGHT BY WAB RECEIVER FOR ORDER AUTHORIZINC DEFENSE | | | |
| 2934727 | JMR | 750.00 | $600.00 | 0.8 |
| 8/27/2026 | REVIEW OF RESULTS OF RESEARCH FROM CLIENT RE: TRANSFERS TO / FROM CANTOR V; DRAFT EMAIL TO RECEIVER'S COUNSEL RE: SAME. | | | |
| 2934848 | JMR | 750.00 | $300.00 | 0.4 |
| 8/27/2026 | FURTHER COMMS W/ CLIENT RE: DOCUMENT DEMANDS BY VARIOUS PARTIES. | | | |
| 2934886 | JMR | 750.00 | $150.00 | 0.2 |
| 8/27/2026 | REVIEW OF PROPOSED ORDER FROM WAB RECEIVER. | | | |
| 2935097 | JMR | 750.00 | $75.00 | 0.1 |
| 8/27/2026 | REVIEW AND ANALYSIS OF STIP TO EXTEND BAR DATE WITH WAB RECEIVER; EMAILS W/ COUNSEL FOR SAME. | | | |
| 2935100 | JMR | 750.00 | $150.00 | 0.2 |
| 8/27/2026 | PREPARATION OF DISCOVERY RESPONSES (X12) TO BE SERVED ELECTRONICALLY | | | |
| 2935941 | RM | 300.00 | $150.00 | 0.5 |
| 8/27/2026 | FINAL STRATEGY TO FINALIZE AND SERVE CLIENTS' 12 SETS OF VERIFIED DISCOVERY RESPONSES AND OBJECTIONS TO ZIONS' WRITTEN DISCOVERY BASED ON A. STUPIN'S AUGUST 26, 2026 RESPONSES | | | |
| 2934702 | RPS | 750.00 | $450.00 | 0.6 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 259**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

8/27/2026 PREPARE CLIENTS' DOCUMENT PRODUCTION IN RESPONSE TO ZIONS' DOCUMENT REQUESTS AND OTHER WRITTEN DISCOVERY

2935418 RPS 750.00 $525.00 0.7

8/27/2026 STRATEGIZE ABOUT BATES LABELING AND FINALIZING CLIENTS' DOCUMENT PRODUCTION TO ZIONS WITH THE INCLUSION OF CLIENTS' PRIOR WESTERN ALLIANCE BANK DOCUMENT PRODUCTIONS FROM DECEMBER 2025

2935419 RPS 750.00 $225.00 0.3

8/27/2026 FINAL REVIEW OF ALL 12 SETS OF CLIENTS' VERIFIED RESPONSES AND OBJECTIONS BEFORE EMAIL SERVICE TO ALL PARTIES' COUNSEL, INCLUDING ZIONS' COUNSEL

2935420 RPS 750.00 $300.00 0.4

8/27/2026 CONFER VIA EMAILS WITH L. LUJAN AND A. STUPIN ABOUT CONFIRMATION OF A. STUPIN'S RESPONSES TO CERTAIN SPECIAL INTERROGATORIES

2935421 RPS 750.00 $75.00 0.1

8/27/2026 CONFER VIA EMAIL WITH ALL PARTIES' COUNSEL, INCLUDING ZIONS' COUNSEL, ABOUT CLIENTS' VERIFIED DISCOVERY RESPONSES AND OBJECTIONS

2935422 RPS 750.00 $75.00 0.1

8/27/2026 DRAFT FINAL REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' SPECIAL INTERROGATORIES (SET ONE)

2935620 RPS 750.00 $375.00 0.5

8/27/2026 DRAFT FINAL REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' FORM INTERROGATORIES (SET ONE)

2935621 RPS 750.00 $375.00 0.5

8/27/2026 DRAFT FINAL REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR ADMISSIONS SET ONE)

2935622 RPS 750.00 $450.00 0.6

8/27/2026 DRAFT FINAL REVISIONS TO A. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE)

2935623 RPS 750.00 $300.00 0.4

8/27/2026 DRAFT FINAL REVISIONS TO J. STUPIN AS TRUSTEE'S RESPONSES TO ZIONS' FORM INTERROGATORIES (SET ONE)

2935624 RPS 750.00 $450.00 0.6

8/27/2026 DRAFT FINAL REVISIONS TO J. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR ADMISSIONS (SET ONE)

2935625 RPS 750.00 $525.00 0.7

8/27/2026 DRAFT FINAL REVISIONS TO J. STUPIN AS TRUSTEE'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE)

2935626 RPS 750.00 $375.00 0.5

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/27/2026 | DRAFT FINAL REVISIONS TO J. STUPIN, AS TRUSTEE'S RESPONSES TO ZIONS' SPECIAL INTERROGATORIES (SET ONE) | | | |
| 2935627 | RPS | 750.00 | $375.00 | 0.5 |
| 8/27/2026 | DRAFT FINAL REVISIONS TO A. STUPIN INDIVIDUALLY'S RESPONSES AND OBJECTIONS TO ZIONS' SPECIAL INTERROGATORIES (SET ONE) | | | |
| 2935628 | RPS | 750.00 | $450.00 | 0.6 |
| 8/27/2026 | DRAFT FINAL REVISIONS TO A. STUPIN INDIVIDUALLY'S RESPONSES AND OBJECTIONS TO ZIONS' FORM INTERROGATORIES (SET ONE) | | | |
| 2935629 | RPS | 750.00 | $450.00 | 0.6 |
| 8/27/2026 | DRAFT FINAL REVISIONS TO A. STUPIN INDIVIDUALLY'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR ADMISSIONS (SET ONE) | | | |
| 2935630 | RPS | 750.00 | $450.00 | 0.6 |
| 8/27/2026 | DRAFT FINAL REVISIONS TO A. STUPIN INDIVIDUALLY'S RESPONSES AND OBJECTIONS TO ZIONS' REQUESTS FOR PRODUCTION OF DOCUMENTS (SET ONE) | | | |
| 2935631 | RPS | 750.00 | $450.00 | 0.6 |
| 8/28/2026 | REVIEW OF STATUS OF ACTION BY CENTURY GROUP / ISSUES PERTAINING TO QUIET TITLE ACTION AND NOTICED FORECLOSURE DATE / DEMANDS BY ARVIELOS. | | | |
| 2935267 | JMR | 750.00 | $225.00 | 0.3 |
| 8/28/2026 | EMAILS W/ COMMITTEE COUNSEL RE: BROKER'S OPINION OF VALUE DOCS. | | | |
| 2935268 | JMR | 750.00 | $150.00 | 0.2 |
| 8/28/2026 | STRATEGIZE RE: FURTHER GUARANTY / BANKING EXPERTS TO RETAIN FOR OPEN LITIGATION | | | |
| 2935270 | JMR | 750.00 | $150.00 | 0.2 |
| 8/28/2026 | STRATEGIZE W/ JPF RE: FURTHER DEMANDS FOR INFO FROM COMMITTEE COUNSEL. | | | |
| 2935271 | JMR | 750.00 | $150.00 | 0.2 |
| 8/28/2026 | CALL W/ M. HOROUPIAN RE: CENTURY GROUP QUIET TITLE ACTION AND LATEST DEVELOPMENTS IN SAME / DEVELOPMENTS IN WAB RECEIVER ACTION; FOLLOW UP COMMS AND FURTHER STRATEGIZE W/ LITIGATION TEAM RE: SAME. | | | |
| 2935272 | JMR | 750.00 | $375.00 | 0.5 |
| 8/28/2026 | REVIEW OF FILED NOTICE OF RULING IN WAB CASE RE: RECEIVER'S EX PARTE FOR AUTHORITY TO DEFEND CANTOR V IN LAWSUITS. | | | |
| 2935295 | JMR | 750.00 | $75.00 | 0.1 |
| 8/28/2026 | REVIEW OF STIP TO EXTEND BAR DATE FROM STUPIN MANAGED LLC; COMMS W/ COUNSEL FOR SAME. | | | |
| 2935317 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/28/2026 | DRAFT EMAIL TO TK TEAM RE: STATUS OF ACTION / REQUEST FOR 2024 TAX INFO. | | | |
| 2935319 | JMR | 750.00 | $150.00 | 0.2 |
| 8/28/2026 | REVIEW OF DOCUMENTS PREVIOUSLY PRODUCED BY ZIONS; STRATEGIZE RE: THIRD PARTY DISCOVERY. | | | |
| 2935329 | JMR | 750.00 | $525.00 | 0.7 |
| 8/28/2026 | DRAFT DISCCOVERY TO PROPOUND IN ZIONS ACTION. | | | |
| 2935332 | JMR | 750.00 | $975.00 | 1.3 |
| 8/28/2026 | FURTHER INVESTIGATE AND STRATEGIZE RE: RESPONSE TO BUCHALTER'S GENERAL COUNSEL. | | | |
| 2935333 | JMR | 750.00 | $300.00 | 0.4 |
| 8/28/2026 | REVIEW OF STATUS OF MAKHIJANI CRIMINAL ACTION. | | | |
| 2935335 | JMR | 750.00 | $150.00 | 0.2 |
| 8/31/2026 | ANALYSIS OF DOCUMENTS GROTHENDIEK RE: RECEIVER APPLICATION | | | |
| 2938814 | DBG | 795.00 | $79.50 | 0.1 |
| 8/31/2026 | TELEPHONE CONFERENCE W/ CLIENT SUPPORTING EX PARTE RE: RECEIVER | | | |
| 2938815 | DBG | 795.00 | $79.50 | 0.1 |
| 8/31/2026 | EXCHANGES WITH LIEBERMAN RE: CARANO 543 COMPLAINT | | | |
| 2938829 | DBG | 795.00 | $159.00 | 0.2 |
| 8/31/2026 | REVIEW OF EX PARTE PAPERS SUBMITTED IN GROTHENDIEK MATTER BY BOTH G. MARCIL AND CANTOR GROUP MANAGER IN SUPPORT / OPPOSITION OF SEEKING RECEIVER. | | | |
| 2935781 | JMR | 750.00 | $300.00 | 0.4 |
| 8/31/2026 | COORDINATE RE; SUBMITTING AND SERVICE OF JOINDER / DECLARATION DOCUMENTS FOR A. STUPIN IN SUPPORT OF MARCIL EX PARTE TO HAVE RECEIVER APPOINTED OVER GROTHENDEIK GROUP LLC. | | | |
| 2935782 | JMR | 750.00 | $300.00 | 0.4 |
| 8/31/2026 | MULTIPLE COMMS W/ J. STUPIN RE: MOST RECENT INCIDENT WITH HONNARKARS / STRATEGIZE RE: NEXT STEPS. | | | |
| 2935784 | JMR | 750.00 | $300.00 | 0.4 |
| 8/31/2026 | FURTHER REVIEW OF FACTS AND PREPARE FOR APPEARANCE AT EX PARTE ACTION TO APPOINT RECEIVER IN GROTHENDIEK ACTION. | | | |
| 2935785 | JMR | 750.00 | $375.00 | 0.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 8/31/2026 | PHONE CALL W/ COUNSEL FOR MARCIL RE: ISSUES PERTAINING TO DEPOSITIONS IN ZIONS ACTION. | | | | |
| 2935786 | JMR | | 750.00 | $300.00 | 0.4 |
| 8/31/2026 | INITIAL REVIEW AND ANALYSIS OF OPPOSITION OF MX TO QUASH FILED BY WAB IN RESPONSE TO BUCHALTER MOTION. | | | | |
| 2935787 | JMR | | 750.00 | $225.00 | 0.3 |
| 8/31/2026 | EMAILS WITH M. LIEBERMAN RE: POSSIBLE FURTHER EXTENSION OF DEADLINE FOR DISCHARGEABILITY CLAIMS / REQUEST FOR EVIDENCE AND FURTHER DOCUMENTATION; STRATEGIZE RE: SAME; UPDATE TO CLIENT RE: SAME. | | | | |
| 2935788 | JMR | | 750.00 | $225.00 | 0.3 |
| 8/31/2026 | FURTHER REVIEW AND ANALYSIS OF DOCUMENTS PRODUCED BY ZIONS AND BY WAB / STRATEGZIE RE: NEXT STEPS IN LITIGATION AND FURTHER ARGUMENTS TO RAISE | | | | |
| 2936072 | JMR | | 750.00 | $1,725.00 | 2.3 |
| 8/31/2026 | FURTHER REVIEW OF STATUS OF VARIOUS STATE COURT ACTIONS INVOLVING STUPIN PARTIES AND UPCOMING APPEARANCES IN CONNETION WITH SAME. | | | | |
| 2936080 | JMR | | 750.00 | $225.00 | 0.3 |
| 8/31/2026 | PREPARATION OF UPDATED JOINDER TO EX PARTE FOR FILING AND SERVICE | | | | |
| 2935946 | RM | | 300.00 | $120.00 | 0.4 |
| 8/31/2026 | DRAFT, REVISE, AND FINALIZE CLIENT A. STUPIN'S JOINDER WITH SUPPORTING A. STUPIN DECLARATION IN SUPPORT OF MARCIL'S EX PARTE APPLICATION TO APPOINT RECEIVER OVER GROTHENDIECK PROPERTY | | | | |
| 2935723 | RPS | | 750.00 | $525.00 | 0.7 |
| 8/31/2026 | STRATEGIZE ABOUT ARGUMENTS AND DECLARATION OF A. STUPIN FOR A. STUPIN'S JOINDER TO MARCIL'S EX PARTE APPLICATION TO APPOINT RECEIVER OVER GROTHENDIECK PROPERTY | | | | |
| 2935756 | RPS | | 750.00 | $150.00 | 0.2 |
| 8/31/2026 | CONFER VIA EMAILS AND TELEPHONE CONFERENCE WITH A. STUPIN ABOUT REVISIONS TO AND FINALIZING HIS DECLARATION IN SUPPORT OF HIS JOINDER TO MARCIL'S EX PARTE APPLICATION TO APPOINT GROTHENDIECK RECEIVER | | | | |
| 2935758 | RPS | | 750.00 | $150.00 | 0.2 |
| 9/1/2026 | TELEPHONE CONFERENCE W/ CLIENT WAB RECEIVER'S REPORT | | | | |
| 2939915 | DBG | | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF DOCUMENTS WAB RECEIVER REPORT | | | | |
| 2941224 | DBG | | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ATTEND EX PARTE APPLICATION FOR A RECEIVERIN GORTHENDEIK CASE. | | | | |
| 2935898 | JMR | | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 9/1/2026 | REVIEW OF COMPLAINT FOR RECEIVER IN PREFERRED BANK V. SDRES PARTNERS CASE.. | | | | |
| 2935899 | JMR | | 750.00 | $225.00 | 0.3 |
| 9/1/2026 | REVIEW DOCKET IN PREFERRED BANK V. SDRES PARTNERS CASE / COORDINATE RE: ATTENDANCE AT CMC. | | | | |
| 2935900 | JMR | | 750.00 | $150.00 | 0.2 |
| 9/1/2026 | FURTHER RESEARCH AND STRATEGIES RE: OBTAINING RECEIVER TO PROTECT PROPERTY IN GROTHENDIEK CASE; MULTIPLE COMMS W/ COUNSEL FOR MARCIL RE: SAME. | | | | |
| 2935954 | JMR | | 750.00 | $375.00 | 0.5 |
| 9/1/2026 | REVIEW COMMS FROM C. SNYDER TO COUNSEL FOR HONNARKAR RE: THREATS MADE TO J. STUPIN. | | | | |
| 2935957 | JMR | | 750.00 | $75.00 | 0.1 |
| 9/1/2026 | REVIEW AND ANLAYSIS OF RECEVIER'S REPORT IN WAB CASE.; STRATEGIZE RE: SAME. | | | | |
| 2935963 | JMR | | 750.00 | $150.00 | 0.2 |
| 9/1/2026 | COMMS W/ COUNSEL FOR PREFERRED BANK RE: STATUS OF ACTIONS. | | | | |
| 2935965 | JMR | | 750.00 | $75.00 | 0.1 |
| 9/1/2026 | REVIEW COMMS RE: APPOINTING NEW MANAGER OF VINYARD VILLAGE. | | | | |
| 2936025 | JMR | | 750.00 | $150.00 | 0.2 |
| 9/1/2026 | FOLLOW UP RE: BROKER'S OPINION OF VALUE WITH INTERNAL TEAM. | | | | |
| 2936027 | JMR | | 750.00 | $150.00 | 0.2 |
| 9/1/2026 | REVIEW AND ANALYSIS OF DRAFT RESOLUTION / ACTION BY MEMBERS TO REPLACE SHYAM AS MANAGER OF RELATED LLC ENTITIES; COMMS W/ J. MARCI'S COUNSEL RE: SAME. | | | | |
| 2936197 | JMR | | 750.00 | $225.00 | 0.3 |
| 9/1/2026 | FURTHER INVESTIGATION / ANALYSIS OF POTENTIAL ADDITIONAL FORECLOSURE ACTIONS; DISCUSSIONS W/ CLIENT RE: SAME. | | | | |
| 2936221 | JMR | | 750.00 | $600.00 | 0.8 |
| 9/1/2026 | FURTHER REVIEW AND ANALYSIS OF DOCS RE: ALLEN MATKINS CLAIM FOR FEES IN SNG MATTER. | | | | |
| 2936230 | JMR | | 750.00 | $975.00 | 1.3 |
| 9/2/2026 | ANALYSIS OF DOCUMENTS AND ISSUES RE: CLAIMS RELATED TO BANC OF CALIFORNIA | | | | |
| 2941233 | DBG | | 795.00 | $238.50 | 0.3 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/2/2026 | DEBRIEF W/ CLIENT RE: RESULTS OF GROTHENDIEK EX PARTE FOR RECEIVER. | | | |
| 2936220 | JMR | 750.00 | $150.00 | 0.2 |
| 9/2/2026 | REVIEW OF BOV'S FOR CENTURY AND PIONEER; EMAILS WITH COMMITTEE COUNSL RE: SAME. | | | |
| 2936256 | JMR | 750.00 | $150.00 | 0.2 |
| 9/2/2026 | FOLLOW UP COMMS WITH ALL PARTIES RE: COORDINATE ALLEN MATKINS MEDIATION. | | | |
| 2936301 | JMR | 750.00 | $225.00 | 0.3 |
| 9/2/2026 | FURTHER COMMS W/ COUNSEL FOR WAB RE: STIPULATING TO REFEREE. | | | |
| 2936341 | JMR | 750.00 | $75.00 | 0.1 |
| 9/2/2026 | STRATEGIZE W/ CLIENT RE; STIPULATING TO WAB REFEREE POST REMAND. | | | |
| 2936354 | JMR | 750.00 | $150.00 | 0.2 |
| 9/2/2026 | COMMS W/ A. STUPIN AND STRATEGIZE RE: ADDITIONAL PROPERTY FORECLOSURES (NO CASE CURRENTLY FILED - NOT CCP). | | | |
| 2936356 | JMR | 750.00 | $225.00 | 0.3 |
| 9/2/2026 | REVIEW AND ANALYZE DRAFT DECLARATION OF A. STUPIN IN SUPPORT OF EX PARTE APPLICATION FOR TRO ENJOINING CENTURY / CEDAR / PIONEER FORECLOSE SALES; STRATEGIZE W/ CLIENT RE: SAME. | | | |
| 2936357 | JMR | 750.00 | $300.00 | 0.4 |
| 9/2/2026 | FURTHER COMMS W/ J. STUPIN RE: NEXT STEPS IN WAB CASE. | | | |
| 2936386 | JMR | 750.00 | $150.00 | 0.2 |
| 9/2/2026 | REVIEW OF CMC STATEMENT FILED BY PREFERRED BANK IN PREFERRED V. SDRES PARTNERS. | | | |
| 2936437 | JMR | 750.00 | $75.00 | 0.1 |
| 9/2/2026 | CONTINUE INVESTIGATE AND RESEARCH THIRD PARTY DISCOVERY AND DEMAND FOR FILE TURNOVER FROM PRIOR COUNSEL; DRAFT RESPONSE TO SAME RE: MEET AND CONFER RE: TURNOVER. | | | |
| 2936440 | JMR | 750.00 | $1,725.00 | 2.3 |
| 9/2/2026 | FURTHER REVIEW OF DOCUMENTS PRODUCED BY ZIONS AND WAB AND INVESTIGATE RE: BANK KNOWLEDGE OF ISSUES WITH COLLATERAL PRIOR TO DISBURSEMENT OF FUNDS. | | | |
| 2936442 | JMR | 750.00 | $1,275.00 | 1.7 |
| 9/3/2026 | ANALYSIS OF CORRESPONDENCE A. MALO RE: FURTHER EXTENSION OF FILING DEADLINE AND DISCUSS | | | |
| 2944947 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/3/2026 | TELEPHONE CONFERENCE W/ CLIENT JUDICIAL REFERENCE RE: WAB ACTION | | | |
| 2944952 | DBG | 795.00 | $79.50 | 0.1 |
| 9/3/2026 | FURTHER DRAFTING OF DEMAND TO BUCHALTER RE TURNOVER OF CLIENT FILES. | | | |
| 2936461 | JMR | 750.00 | $300.00 | 0.4 |
| 9/3/2026 | FURTHER STRATEGIZE W/ CLIENTS RE: POSITION ON WAB REFEREE. | | | |
| 2936477 | JMR | 750.00 | $150.00 | 0.2 |
| 9/3/2026 | FURTHER EMAILS WITH WAB'S COUNSEL RE: REQUESTED STIP FOR REFEREE. | | | |
| 2936482 | JMR | 750.00 | $75.00 | 0.1 |
| 9/3/2026 | FOLLOW UP RE: COMMITTEE REQUESTS FOR DOCUMENTS. | | | |
| 2936484 | JMR | 750.00 | $150.00 | 0.2 |
| 9/3/2026 | REVIEW OF EX PARTE NOTICE IN CENTURY V. MAKHIJANI; COMMS W/ COUNSEL AND CLIENT RE: SAME. | | | |
| 2936485 | JMR | 750.00 | $150.00 | 0.2 |
| 9/3/2026 | REVIEW OF COMMS FROM COUNSEL RE: APPEAL IN SNG VS. EVARISTE GROUP LLC AND MOTION TO WITHDRAW FROM REPRESENTATION FROM MAKHIJANI RE: SAME. | | | |
| 2936486 | JMR | 750.00 | $75.00 | 0.1 |
| 9/3/2026 | ATTENTION TO ISSUES RELATING TO THREE DAY NOTICE SERVED ON AUTOZONE TENANT RE: RAYMOND GROUP PROPERTY; COMMS W/ K. ANDRASSY RE: SAME. | | | |
| 2936587 | JMR | 750.00 | $225.00 | 0.3 |
| 9/3/2026 | RESOLVE ISSUES RELATING TO VINEYARD VILLAGES MANAGEMENT / REVIEW OF CONSENT / COMMS W/ CLIENT RE: SAME. | | | |
| 2936660 | JMR | 750.00 | $225.00 | 0.3 |
| 9/3/2026 | ADDRESS ISSUES RELATING TO MECHANIC'S BANK MEET AND CONFER RE: EMPLOYEMENT OF BROKERS; STRATEGIZE W/ INTERNAL TEAM RE: SAME. | | | |
| 2936661 | JMR | 750.00 | $450.00 | 0.6 |
| 9/3/2026 | REVIEW AND PREPARE FOR ATTENDING HEARING ON ZIONS' DEMURRER TO CROSS COMPLAINT BY MARCIL. | | | |
| 2936687 | JMR | 750.00 | $450.00 | 0.6 |
| 9/3/2026 | REVIEW AND ANALYSIS OF SECOND NOTICED DEMURRER TO MARCIL COMPLAINT IN MARCIL V. NANO BANK ACTION. | | | |
| 2936688 | JMR | 750.00 | $300.00 | 0.4 |

| | | | | |
|---|---|---|---|---|
| 9/3/2026 | REVIEW AND ANALYSIS OF REFEREE'S DECISION GRANTING INJUNCTION VS. NANO IN MARCIL V. NANO BANC; STRATEGIZE RE: FINDINGS AND IMPACT OF SAME; EMAIL TO CLIENT RE: SAME. | | | |
| 2936690 | JMR | 750.00 | $375.00 | 0.5 |
| 9/3/2026 | FURTHER STRATEGIZE AND COORDINATE RE: DISCOVERY TO PROPOUND IN ZIONS ACTION. | | | |
| 2936691 | JMR | 750.00 | $300.00 | 0.4 |
| 9/3/2026 | FURTHER REVIEW AND STRATEGIZE RE; ISSUES RAISED BY MARCIL IN PRELIMINARY INJUNCTION FILING VS. NANO BANC. | | | |
| 2936693 | JMR | 750.00 | $525.00 | 0.7 |
| 9/4/2026 | ANALYSIS OF DOCUMENTS REPLY BRIEF RE: MOTION TO QUASH | | | |
| 2939917 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | ANALYSIS OF DOCUMENTS BECKLOFF RESPONSE ON DEMURRER | | | |
| 2940499 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | REVIEW OF TENTATIVE NOTES FROM JUDGE BECKLOFF RE: DEMURRER TO MARCIL X COMPLAINT. | | | |
| 2936706 | JMR | 750.00 | $75.00 | 0.1 |
| 9/4/2026 | TELEPHONICALLY ATTEND HEARING ON ZIONS' DEMURRER TO MARCIL'S X-COMPLAINT. | | | |
| 2936707 | JMR | 750.00 | $750.00 | 1.0 |
| 9/4/2026 | MULTIPLE COMMS W/ CLIENTS RE: STATUS OF ACTIONS AND LATEST DEVELOPMETNS IN MARCIL V. NANO BANC AND ZIONS CASE. | | | |
| 2936710 | JMR | 750.00 | $225.00 | 0.3 |
| 9/4/2026 | COMMS W/ COUNSEL FOR MARCIL RE: CROS-COMPALINT. | | | |
| 2936717 | JMR | 750.00 | $150.00 | 0.2 |
| 9/4/2026 | STRATEGIZE W/ COUNSEL FOR CENTURY GROUP RE: LATEST COMMUNICATIONS WITH RECEIVER IN WAB CASE AND PENDING EX PARTE. | | | |
| 2936817 | JMR | 750.00 | $150.00 | 0.2 |
| 9/4/2026 | ADDRESS ISSUES PERTAINING TO WAB RECEIVER'S AND PENDING FORECLOSURES / DEMAND FOR DEPOSITION OF A. STUPIN / ISSUES REGARDING INJUNCTION SOUGHT BY LLCS. | | | |
| 2936970 | JMR | 750.00 | $525.00 | 0.7 |
| 9/4/2026 | MULTIPLE FOLLOW UP COMMS W/ A. STUPIN RE: DOCUMENTS FROM WAB AND POTENTIAL DEPOSITION. | | | |
| 2936971 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 267**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| Date / ID | Description / Timekeeper | Rate | Amount | Hours |
|---|---|---|---|---|
| 9/4/2026 | STRATEGIZE RE: AMENDED CROSS-COMPLAINT IN ZIONS ACTION TO ADDRESS ISSUES RAISED ON DEMURRER. | | | |
| 2936978 | JMR | 750.00 | $525.00 | 0.7 |
| 9/4/2026 | STRATEGIZE RE: CREDITOR REQUESTS FOR OPERATING AGREEMENTS / OTHER DOCUMENTS. | | | |
| 2936980 | JMR | 750.00 | $225.00 | 0.3 |
| 9/5/2026 | REVIEW OF WAB OPPOSITION TO EX PARTE IN CENTURY CASE. | | | |
| 2937247 | JMR | 750.00 | $225.00 | 0.3 |
| 9/6/2026 | ANALYSIS OF DOCUMENTS WAB EVIDENCE IN OPP TO INJUNCTION | | | |
| 2939905 | DBG | 795.00 | $159.00 | 0.2 |
| 9/7/2026 | TELEPHONE CONFERENCE W/ CLIENT FRAUDULENT CONVEYANCES OF EQUITY AND ADVERSARY TO AVOID | | | |
| 2938549 | DBG | 795.00 | $318.00 | 0.4 |
| 9/7/2026 | MULTIPLE COMMUNICATIONS WITH A. STUPIN RE:PURPORTED ASSUAGEMENT OF MEMBERSHIP RIGHTS TO MAKHIJANI / ADDITIONAL FRAUD ISSUES / FURTHER REVIEW OF DOCUMENTS AND STRATEGIZE RE: SAME. | | | |
| 2938559 | JMR | 750.00 | $1,050.00 | 1.4 |
| 9/8/2026 | ZOOM MEETING WITH CLIENT RE: WAB LITIGATION AND THREATENED FORCLOSURE | | | |
| 2938921 | DBG | 795.00 | $1,431.00 | 1.8 |
| 9/8/2026 | TELEPHONE CONF. W/ OPP COUNSEL 523 DEADLINE | | | |
| 2939039 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | REVIEW AND ANALYSIS OF ORDER ON DEMURRER TO MARCIL'S CROSS-COMPLAINT. | | | |
| 2938611 | JMR | 750.00 | $150.00 | 0.2 |
| 9/8/2026 | ATTEND ALL HANDS VIDEOCONFERENCE RE: WAB RECEIVER ISSUES. | | | |
| 2938885 | JMR | 750.00 | $1,350.00 | 1.8 |
| 9/8/2026 | FOLLOWUP COMMUNICATIONS WITH CLIENTS RE: DEVELOPMENTS IN WAB ACTION AND PROVENANCE OF DOCUMENTS PROVIDED / POTENTIAL FURTHER FRAUD BY MAKHIJANI. | | | |
| 2938963 | JMR | 750.00 | $300.00 | 0.4 |
| 9/8/2026 | FURTHER REVIEW AND ANALYSIS OF DOCS SUBMITTED BY WAB IN OPPOSITION TO CENTURY GROUP TRO MOTION; STRATEGIZE RE: SAME. | | | |
| 2938970 | JMR | 750.00 | $450.00 | 0.6 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/9/2026 | CONFERENCE CALL WITH ANDREW AND JULIE RE: WAB LITIGATION | | | |
| 2939041 | DBG | 795.00 | $477.00 | 0.6 |
| 9/9/2026 | ZOOM MEETING WITH CLIENTS RE: WAB NEGOTIATION OPTIONS AND ALTERNATIVE LITIGATION | | | |
| 2939301 | DBG | 795.00 | $874.50 | 1.1 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE D. WOOD RE: PAGLIA 523 DEADLINE AND RESPOND | | | |
| 2939311 | DBG | 795.00 | $159.00 | 0.2 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS WAB MOTION TO COMPEL VS. CANTOR | | | |
| 2939314 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | TELEPHONE CONF. W/ OPP COUNSEL A. NAHMIAS RE: ENTERPRISE 523 CLAIM AND EVIDENCE | | | |
| 2939347 | DBG | 795.00 | $159.00 | 0.2 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS ENTERPRISE DOCS RE: STUPIN PERSONAL FINANCIAL STATEMENT REPRESENTATIONS | | | |
| 2939349 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS LOAN DOCS AND EXECUTION PAGES RE: STUPIN/WAB | | | |
| 2939351 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | MULTIPLE COMMS W/ J. STUPIN RE: DOCUMENTS PRODUCED BY WAB. | | | |
| 2939173 | JMR | 750.00 | $150.00 | 0.2 |
| 9/9/2026 | REVIEW AND ANALYSIS OF STATUS REPORT IN CHINO CENTRAL. | | | |
| 2939175 | JMR | 750.00 | $75.00 | 0.1 |
| 9/9/2026 | REVIEW OF NOTICE OF ENTRY OF ORDERS BY REFEREE FILED BY ZIONS. | | | |
| 2939180 | JMR | 750.00 | $75.00 | 0.1 |
| 9/9/2026 | ATTEND ALL HANDS MEETING WITH CLIENTS AND COUNSEL RE: WAB ACTION. | | | |
| 2939230 | JMR | 750.00 | $750.00 | 1.0 |
| 9/9/2026 | COMMS W/ COUNSEL FOR ALLEN MATKINS RE: CLAIMS. | | | |
| 2939257 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/9/2026 | FURTHER STRATEGZIE RE: RESPONSE TO ALLEN MATKINS RE: CLAIM FOR FEES. | | | |
| 2939258 | JMR | 750.00 | $225.00 | 0.3 |
| 9/9/2026 | RESEARCH AND STRATEGZIE RE: FIRST AMENDED CROSS-COMPLAINT. | | | |
| 2939262 | JMR | 750.00 | $600.00 | 0.8 |
| 9/10/2026 | ANALYSIS OF DOCUMENTS PFS REPRESENTATIONS AND PREPARE ISSUES TO ADDRESS FOR CLIENT AND F10 | | | |
| 2939362 | DBG | 795.00 | $397.50 | 0.5 |
| 9/10/2026 | TELEPHONE CONFERENCE WITH NICK AND ANDREW RE: COLLECTION ACTION RE: RIVER JETTY | | | |
| 2939407 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | TELEPHONE CONFERENCE W/ CLIENT 523 CLAIMS AND NEED TO PROVIDE EVIDENCE TO AVOID ACTIONS | | | |
| 2939409 | DBG | 795.00 | $159.00 | 0.2 |
| 9/10/2026 | CONFERENCE CALL WITH LITIGATION TO VOID FRAUDULENT DEEDS | | | |
| 2939572 | DBG | 795.00 | $795.00 | 1.0 |
| 9/10/2026 | ANALYSIS OF CORRESPONDENCE D. MICHEFF RE: 523 CLAIMS OF ARVIELOS | | | |
| 2939635 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF DOCUMENTS DOCS FROM CLIENT AND PREPARE RESPONSE TO ENTERPRIE RE: ACCURATE REPRESENTATIONS AT TIME OF FINANCING | | | |
| 2939639 | DBG | 795.00 | $477.00 | 0.6 |
| 9/10/2026 | FURTHER STRATEGIZE RE: CAUSES OF ACTION TO PLEAD IN FIRST AMENDED CROSS-COMPLAINT IN ZIONS ACTION. | | | |
| 2939328 | JMR | 750.00 | $225.00 | 0.3 |
| 9/10/2026 | INITIAL REVIEW AND ANALYSIS OF ISSUES PERTAINING TO PFS AND REQUEST FROM ENTERPRISE BANK; STRATEGIZE RE: SAME. | | | |
| 2939498 | JMR | 750.00 | $225.00 | 0.3 |
| 9/10/2026 | INITIAL REVIEW AND ANALYSIS OF RECEIVER'S REPORT. | | | |
| 2939628 | JMR | 750.00 | $150.00 | 0.2 |
| 9/10/2026 | INITIAL REVIEW AND ANALYSIS OF MOTION TO ATTACH SALE PROCEEDS FILED BY MARCIL IN NANO V. COASTLINE 901 CASE. | | | |
| 2939629 | JMR | 750.00 | $150.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/10/2026 | FURTHER REVIEW AND STRATEGIZE RE: AMENDED CROSS-COMPLAINT VS. ZIONS. | | | |
| 2939638 | JMR | 750.00 | $375.00 | 0.5 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE TOM POLIS RE: PAGLIA 523 CLAIMS AND RESPOND | | | |
| 2939790 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE G. JONES RE: 523 DEADLINE AND RESPOND | | | |
| 2939803 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF DOCUMENTS WAB MOTION TO COMPEL JUDICIAL REFERENCE RE: STUPIN | | | |
| 2939888 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | CONFERENCE CALL WITH MEDIATION WITH ALLEN MATKINS RE: ASSERTED DEBT | | | |
| 2940050 | DBG | 795.00 | $238.50 | 0.3 |
| 9/11/2026 | REVIEW OF NOTICE OF HEARING MOVING MOTION FOR CONTEMPT BY WAB VS. BUCHHALTER FOR FAILURE TO TURNOVER DOCUMENTS. | | | |
| 2939720 | JMR | 750.00 | $75.00 | 0.1 |
| 9/11/2026 | FOLLOW UP CALL W/ A. STUPIN RE: LITIGAITON ISSUES. | | | |
| 2939742 | JMR | 750.00 | $75.00 | 0.1 |
| 9/11/2026 | ATTENTION TO: ISSUES RE: PROPOSED MEDIATION WITH ALLEN MATKINS OF LEGAL CLAIMS / EGM / MARCIL. DRAFT EMAIL TO CLIENT OUTLINING ISSUES RELATED TO SAME. | | | |
| 2939808 | JMR | 750.00 | $300.00 | 0.4 |
| 9/11/2026 | FOLLOW UP CALL W/ CLIENT RE: ALLEN MATKINS CLAIM. | | | |
| 2939815 | JMR | 750.00 | $75.00 | 0.1 |
| 9/11/2026 | FURTHER RESEARCH AND STRATEGIZE RE: CHANGES TO FIRST AMENDED CROSS-COMPALINT VS. ZIONS. | | | |
| 2939816 | JMR | 750.00 | $150.00 | 0.2 |
| 9/11/2026 | COMMS W/ COUNSEL FOR MARCIL RE: VARIOUS ISSUES IN ZIONS CASE. | | | |
| 2939897 | JMR | 750.00 | $225.00 | 0.3 |
| 9/11/2026 | FURTHER REVIEW AND STRATEGIZE RE: FIRST AMENDED CROSS-COMPLAINT IN ZIONS CASE; FURTHER COMMS W/ CLIENT RE: SAME. | | | |
| 2939898 | JMR | 750.00 | $975.00 | 1.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 271**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/12/2026 | ANALYSIS OF CORRESPONDENCE JULIE RE: BANC OF CALIFORNIA REPRESENTATION | | | |
| 2940057 | DBG | 795.00 | $79.50 | 0.1 |
| 9/13/2026 | ANALYSIS OF CORRESPONDENCE J. BREGMAN RE: MEDIATION BRIEF | | | |
| 2940051 | DBG | 795.00 | $79.50 | 0.1 |
| 9/13/2026 | FURTHER REVEIW OF ALLEN MATKINS FILES IN PREPARATION FOR POTENTIAL MEDIATION WITH SAME RE: FEE CLAIM. | | | |
| 2940034 | JMR | 750.00 | $450.00 | 0.6 |
| 9/13/2026 | EMAILS WITH COUSENL FOR MARCIL RE: ALLEN MATKINS CLAIM. | | | |
| 2940035 | JMR | 750.00 | $75.00 | 0.1 |
| 9/14/2026 | ANALYSIS OF DOCUMENTS FROM M. LIEBERMAN RE: DOCS IN SUPPORT OF 523 CLAIM AND DISCUSS | | | |
| 2940434 | DBG | 795.00 | $397.50 | 0.5 |
| 9/14/2026 | DISCUSSIONS WITH CREDITORS RE: DEADLINES TO FILE COMPLAINTS | | | |
| 2940476 | DBG | 795.00 | $238.50 | 0.3 |
| 9/14/2026 | ATTENTION TO LOGISTICAL ISSUES RE: ALLEN MAKTINS MEDIATION; COMMS W/ COUNSEL FOR MARCIL RE: SAME. | | | |
| 2940076 | JMR | 750.00 | $75.00 | 0.1 |
| 9/14/2026 | TELEPHONICALLY ATTEND HEARING ON BUCHALTER'S MOTION TO QUASH SUBPOENA. | | | |
| 2940081 | JMR | 750.00 | $1,050.00 | 1.4 |
| 9/14/2026 | REVIEW AND ANALYSIS OF RESULTS OF SDRES STATE COURT CASE MANAGEMENT CONFERENCE. | | | |
| 2940093 | JMR | 750.00 | $75.00 | 0.1 |
| 9/14/2026 | EMAILS WITHL COUNSEL FOR ARVIELOS RE: SECOND EXTENSION FOR NONDISCHARGEBAILTY; STATUS UPDATE TO CLIENTS RE: SAME. | | | |
| 2940100 | JMR | 750.00 | $150.00 | 0.2 |
| 9/14/2026 | REVIEW OF MEDIATOR'S AGREEMENT FOR SESSION WITH ALLEN MATKINS / MARCIL. | | | |
| 2940132 | JMR | 750.00 | $150.00 | 0.2 |
| 9/14/2026 | INITIAL REVIEW AND ANALYSIS OF DOCUMENTS FORWARDED BY COUNSEL FOR CARANOS RE POTENTIAL NONDISCHARGEABILITIY COMPLAINT; COMMUNICATIONS W/ SAME RE: REQUESTED STIP FOR CONTINUANCE. | | | |
| 2940139 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/14/2026 | REVIEW OF DEPO NOTICES OF SHYAM / CANTOR PMK / ETC. NOTICED BY ZIONS; DRAFT EMAIL TO ALL COUNSEL RE: LOGISTICAL QUESTIONS. | | | |
| 2940141 | JMR | 750.00 | $150.00 | 0.2 |
| 9/14/2026 | STRATEGIZE RE: POTENTIAL SUIT BY CARANOS FOR DISCHARGEABILITY; COMMS W/ DBG RE: SAME. | | | |
| 2940193 | JMR | 750.00 | $225.00 | 0.3 |
| 9/14/2026 | REVIEW AND REVISE STIP AND ORDER RE: NONDISCHARGEBILTY DEADLINE FOR ARVIELOS; EMAILS WITH D. MIRCHEFF RE: SAME. | | | |
| 2940330 | JMR | 750.00 | $300.00 | 0.4 |
| 9/14/2026 | COMMS W/ COUNSEL FOR ZIONS RE: RESOLVING ISSUES WITH STUPIN ELECTRONIC DOCUMENT PRODUCTION. | | | |
| 2940332 | JMR | 750.00 | $150.00 | 0.2 |
| 9/14/2026 | FURTHER ATTENTION TO: DISCOVERY ISSUES IN ZIONS CASE. | | | |
| 2940334 | JMR | 750.00 | $300.00 | 0.4 |
| 9/14/2026 | PHONE CALL W/ A. STUPIN RE: WAB ACTION AND ADDITIONAL ARGUMENTS / INVESTIGATION TARGETS. | | | |
| 2940336 | JMR | 750.00 | $150.00 | 0.2 |
| 9/14/2026 | FURTHER INVESTIGATE RE: POTENTIAL CLAIMS RE: BANK OF CALIFORNIA LOAN | | | |
| 2940342 | JMR | 750.00 | $975.00 | 1.3 |
| 9/14/2026 | PREPARE FOR CASE MANAGEMENT CONFERENCE IN SDRES PARTNERS STATE COURT MATTER | | | |
| 2940065 | MGD | 750.00 | $225.00 | 0.3 |
| 9/14/2026 | ATTEND STATUS CONFERENCE IN PREFERRED BANK V. SDRES PARTNERS ACTION | | | |
| 2940082 | MGD | 750.00 | $600.00 | 0.8 |
| 9/14/2026 | DRAFT NOTES RE OUTCOME OF CASE MANAGEMENT CONFERENCE IN PREFERRED BANK V. SDRES PARTNERS | | | |
| 2940094 | MGD | 750.00 | $75.00 | 0.1 |
| 9/15/2026 | TELEPHONE CONFERENCE W/ CLIENT WAB LITIGATION | | | |
| 2940416 | DBG | 795.00 | $238.50 | 0.3 |
| 9/15/2026 | PREPARATION OF CORRESPONDENCE HOROUPIAN RE: WAB LITIGATION | | | |
| 2940417 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/15/2026 | ANALYSIS OF DOCUMENTS D. MIRCHEFF RE: STIP TO FURTHER EXTEND 523 DEADLINE | | | |
| 2940422 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS WAB CMC STATEMENT | | | |
| 2940427 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | TELEPHONE CONF. W/ OPP COUNSEL R. SOKOL RE: 523 CLAIM ASSERTION | | | |
| 2940462 | DBG | 795.00 | $159.00 | 0.2 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS CARANO COMPLAINT VS. DEBTORS | | | |
| 2940466 | DBG | 795.00 | $159.00 | 0.2 |
| 9/15/2026 | TELEPHONE CONFERENCE W/ CLIENT LAWSUITS BY INVESTORS | | | |
| 2940633 | DBG | 795.00 | $159.00 | 0.2 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS R. SOKOL RE: STIP TO EXTEND COMPLAINT DEADLINE | | | |
| 2941201 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | PREPARATION OF CORRESPONDENCE SOKOL RE: NO BASIS FOR CLAIMS | | | |
| 2941202 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS ORDER EXTENDING ARVIELO DEADLINE TO FILE COMPLAINT | | | |
| 2941203 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS COMPLAINT BY JAMES WATT INVESTMENT | | | |
| 2941206 | DBG | 795.00 | $159.00 | 0.2 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS COMPLAINT BY ARVIELO | | | |
| 2941209 | DBG | 795.00 | $159.00 | 0.2 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS COMPLAINT BY WAB | | | |
| 2941210 | DBG | 795.00 | $238.50 | 0.3 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS COMPLAINT BY KAPLAN | | | |
| 2941211 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



| | | | | |
|---|---|---|---|---|
| 9/15/2026 | ANALYSIS OF DOCUMENTS COMPLAINT BY GENIS | | | |
| 2941214 | DBG | 795.00 | $159.00 | 0.2 |
| 9/15/2026 | COMMS W/ J. STUPIN RE: LITIGATION STATUS AND PRODUCTION FROM WAB. | | | |
| 2940382 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | FURTHER EMAILS WITH COUNSEL FOR ZIONS RE: DOCUMENT PRODUCTION. | | | |
| 2940384 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | REVIEW OF CHANGES BY ARVIELOS' COUNSEL TO STIPULATION TO EXTEND 523 DEADLINE; EMAIL TO COUNSEL RE: STATUS OF ORDER; FINALIZE DOCUMENTS; FOLLOWUP EMAILS RE: SAME. | | | |
| 2940390 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | PREPARE FOR AND TELEPHONICALLY ATTEND RECEIVERSHIP CMC IN WAB ACTION. | | | |
| 2940391 | JMR | 750.00 | $1,050.00 | 1.4 |
| 9/15/2026 | REVIEW OF WAB CASE MANAGEMENT CONFERENCE STATEMENT FOR UPCOMING CMC IN WAB ACTION. | | | |
| 2940394 | JMR | 750.00 | $75.00 | 0.1 |
| 9/15/2026 | PREPARE CMC STATEMENT IN ADVANCE OF CMC IN MAIN WAB ACTION. | | | |
| 2940395 | JMR | 750.00 | $300.00 | 0.4 |
| 9/15/2026 | FOLLOW UP COMMS W/ INTERNAL TEAM RE: CCP INJUNCTION ISSUES. | | | |
| 2940423 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | INITIAL REVIEW AND ANALYSIS OF CARANOS NON-DISCHARGEABILTIY COMPLAINT; STRATEGIZE RE: MOTION TO DISMISS. | | | |
| 2940464 | JMR | 750.00 | $225.00 | 0.3 |
| 9/15/2026 | FINALIZE / COORDINATE FILING AND SERVICE OF CMC STATEMENT IN WAB CASE. | | | |
| 2940465 | JMR | 750.00 | $75.00 | 0.1 |
| 9/15/2026 | PHONE CALL W/ COUNSEL FOR MARCIL RE: ISSUES PERTAINING TO WAB JUDICIAL REFERENCE PROCEDURES. | | | |
| 2940494 | JMR | 750.00 | $75.00 | 0.1 |
| 9/15/2026 | REVIEW OF COMMS WITH VARIOUS CREDITORS RE: FURTHER STIPULATIONS TO EXTEND 523 DEADLINES. | | | |
| 2940546 | JMR | 750.00 | $150.00 | 0.2 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/15/2026 | REVIEW OF NOTICE OF RULING CONFIRMING SALE OF COASTLINE 901 PROPERTY IN NANO V. COASTLINE 901 LLC CASE. | | | |
| 2940549 | JMR | 750.00 | $75.00 | 0.1 |
| 9/15/2026 | INITIAL REVIEW AND ANALYSIS OF § 523 COMPLAINT BROUGHT BY JAMES WATT INVESTMENTS. | | | |
| 2940550 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | INITIAL REVIEW AND ANALYSIS OF § 523 COMPLAINT BROUGHT BY WAB. | | | |
| 2940551 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | INITIAL REVIEW AND ANALYSIS OF § 523 COMPLAINT BROUGHT BY ARVIELO. | | | |
| 2940552 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | INITIAL REVIEW AND ANALYSIS OF § 523 COMPLAINT BROUGHT BY MICHAEL KAPLAN. | | | |
| 2940553 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | INITIAL REVIEW AND ANALYSIS OF § 523 COMPLAINT BROUGHT BY DAN GENIS. | | | |
| 2940555 | JMR | 750.00 | $150.00 | 0.2 |
| 9/15/2026 | EDIT CASE MANAGE CONFERENCE STATEMENT FOR WESTERN ALLIANCE BANK ACTION | | | |
| 2940431 | MGD | 750.00 | $75.00 | 0.1 |
| 9/15/2026 | PREPARATION OF CASE MANAGEMENT STATEMENT FOR FILING | | | |
| 2942534 | RM | 300.00 | $60.00 | 0.2 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: ALLEN MATKINS MEDIATION AND RESPOND | | | |
| 2940692 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE A. NAHMIAS RE: NO COMPLAINT BY BANK | | | |
| 2940892 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF DOCUMENTS MARCIL BIND FOR NANO LITIGATION | | | |
| 2941186 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | FURTHER REVIEW OF ALLEGATIONS IN CARANO COMPLAINT; REVIEW OF DECISIONS IN HONNARKAR ARBITRATION TO CONFIRM / DENY ALLEGATIONS; PREPARE LETTER TO COUSNEI FOR CARANO BASED ON SAME. | | | |
| 2940645 | JMR | 750.00 | $1,350.00 | 1.8 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 276**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/16/2026 | FURTHER COMMS W/ A. STUPIN RE: ALLEN MATKINS CLAIM. | | | |
| 2940660 | JMR | 750.00 | $75.00 | 0.1 |
| 9/16/2026 | CONTINUE RESEARCH AND STRATEGIZE RE: REVISIONS TO CROSS-COMPLAINT IN ZIONS ACTION. | | | |
| 2940910 | JMR | 750.00 | $675.00 | 0.9 |
| 9/17/2026 | ANALYSIS OF DOCUMENTS ZIONS NOTICE OF NON-OPP RE: REFERRAL OF DISPUTES TO JUDICIAL REFEREE | | | |
| 2940986 | DBG | 795.00 | $79.50 | 0.1 |
| 9/17/2026 | EMAIL TO ALL COUNSEL IN ZIONS CASE RE: COORDINATING RE: DEPOSITION OF DEBA SHYAM | | | |
| 2940941 | JMR | 750.00 | $75.00 | 0.1 |
| 9/17/2026 | FURTHER COORDINATE RE: DEPOSITION OF DEBA SHYAM. | | | |
| 2940946 | JMR | 750.00 | $75.00 | 0.1 |
| 9/17/2026 | COMMS W/ COMMITTEE COUNSEL RE: WAB CLAIMS / MEDIATION AND DISCOVERY. | | | |
| 2940994 | JMR | 750.00 | $75.00 | 0.1 |
| 9/17/2026 | COMMSW/ MEDIATOR IN ALEN MATKINS DISPUTE RE: DISCLOSURE OF POTENTIAL CONFLICTS; COMMS W/ CLIENTS RE: SAME. | | | |
| 2940998 | JMR | 750.00 | $150.00 | 0.2 |
| 9/17/2026 | REVIEW AND ANALYSIS OF NOTICE OF NON OPPOSITION FILED BY ZIONS IN CASE RE: MOTION FOR REFEREE TO HAVE AUTHORITY TO RULES ON DISCOVERY DISPUTES. | | | |
| 2941032 | JMR | 750.00 | $150.00 | 0.2 |
| 9/17/2026 | REVIEW AND PREPARE FOR DEPOSITION OF DEBA SHYAM; FURTHER MEET AND CONFER W/ COUNSEL FOR ALL PARTIES RE: FURTHER DEPOSITION SCHEDULING. | | | |
| 2941037 | JMR | 750.00 | $300.00 | 0.4 |
| 9/17/2026 | CALL W/ D. ROOT, COUNSEL FOR NANO BANC RE: ISSUES PERTAINING TO MARCIL CLAIM AND $19M LOAN. | | | |
| 2941048 | JMR | 750.00 | $150.00 | 0.2 |
| 9/17/2026 | RESEARCH RE: ALTERNATIVE CAUSES OF ACTION IN ZIONS CASE IN CONENCTION WITH FIRST AMENDED CROSS-COMPLAINT. | | | |
| 2941090 | JMR | 750.00 | $675.00 | 0.9 |
| 9/17/2026 | FURTHER STRATEGZIE RE: ALLEN MATKINS MEDIATION + TOLLING AGREEMENT. | | | |
| 2941123 | JMR | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 277**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/17/2026 | RESPOND TO MEMO RE REVIEW OF DOCUMENTS FROM WESTERN ALLIANCE BANK | | | |
| 2941044 | MGD | 750.00 | $75.00 | 0.1 |
| 9/18/2026 | FURTHER PREPARE FOR DEPOSITION OF DEBA SHYAM. | | | |
| 2941290 | JMR | 750.00 | $1,050.00 | 1.4 |
| 9/18/2026 | VM TO COUNSEL FOR WAB RE: WAB ADVERSARY; EMAILS WITH COUNSEL FOR COMMITTEE RE: SAME | | | |
| 2941291 | JMR | 750.00 | $75.00 | 0.1 |
| 9/18/2026 | PHONE CALL W/ C. GANZ, COUNSEL FOR WAB RE: DISCOVEYR / POTENTIAL MEDIATION. | | | |
| 2941383 | JMR | 750.00 | $150.00 | 0.2 |
| 9/18/2026 | FURTHER REVISE / STRATEGIZE RE: FIRST AMENDED CROSS-COMPLAINT IN ZIONS CASE. | | | |
| 2941389 | JMR | 750.00 | $975.00 | 1.3 |
| 9/21/2026 | ANALYSIS OF CORRESPONDENCE ZIONS RE: MOTION TO COMPEL | | | |
| 2941658 | DBG | 795.00 | $79.50 | 0.1 |
| 9/21/2026 | INITIAL REVIEW AND ANALYSIS OF MEET AND CONFER EMAIL FROM ZIONS' COUNSEL RE: STUPIN DISCOVERY RESPONSES. | | | |
| 2941908 | JMR | 750.00 | $225.00 | 0.3 |
| 9/21/2026 | REVIEW OR NOTICE OF CMC IN SDRES CASE. | | | |
| 2941909 | JMR | 750.00 | $75.00 | 0.1 |
| 9/22/2026 | FURTHER PREPARE FOR DEPOSITION OF DEBA SHYAM; REVIEW DOCUMENTS IN CONNECTION WITH SAME / STRATEGIZE RE: EXHIBITS; RESEARCH RE: 5TH AMEND ISSUES; PREPARE EXHIBITS FOR USE AT DEPO. | | | |
| 2942001 | JMR | 750.00 | $2,850.00 | 3.8 |
| 9/22/2026 | ATTENTION TO POTENTIAL CLAIMS RELATING TO HOTEL LAGUNA TRANSACTIONS; STRATEGIZE RE: SAME; FURTHER COMMS W/ CLIENTS RE: SAME. | | | |
| 2942002 | JMR | 750.00 | $300.00 | 0.4 |
| 9/22/2026 | CONFERENCE WITH COUNSEL FOR RIVER JETTY RE: NOTE AND DISCUSSIONS THEREON; DEBRIEF CLIENT RE SAME. | | | |
| 2942037 | JMR | 750.00 | $450.00 | 0.6 |
| 9/22/2026 | FURTHER ATTENTION TO ISSUES PERTAINING TO BANC OF CAL / HOTEL LAGUNA ISSUE; FURHTER REVIEW OF MEMO RE: INVESTIGATIONS OF SAME; STRATEGIZE W/ DBG RE: SAME. | | | |
| 2942127 | JMR | 750.00 | $1,200.00 | 1.6 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** **10/20/2026** **Page # 278**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/22/2026 | FURTHER REVIEW AND COORDINATE RESPONSES RE: NONDISCHARGEABILITY COMPLAINTS FILED VS. STUPINS. | | | |
| 2942201 | JMR | 750.00 | $300.00 | 0.4 |
| 9/22/2026 | PREPARATION OF DOWNLOAD SUMMONS FOR 6 ADVERSARY CASES AND REQUEST NEF FOR JMR AND DBG FOR ALL 6 CASES. | | | |
| 2942552 | RM | 300.00 | $240.00 | 0.8 |
| 9/22/2026 | STRATEGIZE ABOUT RESPONSE TO ZIONS' 15-PAGE DISCOVERY MEET-AND-CONFER LETTER ON CLIENTS' WRITTEN DISCOVERY RESPONSES | | | |
| 2942015 | RPS | 750.00 | $300.00 | 0.4 |
| 9/23/2026 | ANALYSIS OF CORRESPONDENCE M. MARINO RE: MEDIATION WITH ALLEN MATKINS AND LAW FIRM POSITION | | | |
| 2942380 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | CONFERENCE CALL WITH SHYAM DEPOSITION | | | |
| 2942489 | DBG | 795.00 | $159.00 | 0.2 |
| 9/23/2026 | ANALYSIS OF CORRESPONDENCE BREGMAN RE: TOLLING AGREEMENT NEGOTIATIONS | | | |
| 2942585 | DBG | 795.00 | $79.50 | 0.1 |
| 9/23/2026 | TRAVEL TO AND ATTEND DEPOSITION OF DEBA SHYAM; DEBRIEF W/ CLIENTS / INTERNAL TEAM RE: SAME. | | | |
| 2942205 | JMR | 750.00 | $6,975.00 | 9.3 |
| 9/23/2026 | COORDINATE RE: WAB CMC AND ZIONS HEARING ON REFEREE AUTHORITY TO HEAR THIRD PARTY DISCOVERY DISPUTE. | | | |
| 2942387 | JMR | 750.00 | $150.00 | 0.2 |
| 9/23/2026 | INITIAL REVIEW AND ANALYSIS OF RESPONSE FROM GC FROM ALLEN MATKINS RE: POTENTIAL ESTATE CLAIMS / MEDIATION / PROPOSED TOLLING AGREEMENT. | | | |
| 2942388 | JMR | 750.00 | $75.00 | 0.1 |
| 9/23/2026 | FURTHER ADDRESS DISCOVERY ISSUES RAISED IN ZIONS CASE. | | | |
| 2942435 | JMR | 750.00 | $225.00 | 0.3 |
| 9/23/2026 | REVIEW OF DOCKET / WHETHER ANY TENTATIVE RULING ISSUE ON ZIONS' MOTION FOR ORDER MOTION FOR ORDER AUTHORIZING JUDICIAL REFEREE TO DETERMINE ALL THIRD PARTY DISCOVERY DISPUTES | | | |
| 2942436 | JMR | 750.00 | $75.00 | 0.1 |
| 9/23/2026 | FURTHER REVIEW AND STRATEGIZE RE: VARIOUS DEFENSES TO 523 ACTIONS FILED VS. STUPINS. | | | |
| 2942475 | JMR | 750.00 | $450.00 | 0.6 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/23/2026 | PREPARE FOR STATUS CONFERENCE IN WESTERN ALLIANCE BANK ACTION | | | |
| 2942376 | MGD | 750.00 | $75.00 | 0.1 |
| 9/23/2026 | STRATEGIZE ABOUT COVERING SEPT. 24 ZIONS' HEARING ON MOTION TO EXPAND REFEREE'S POWER FOR THIRD-PARTY DISCOVERY DISPUTES | | | |
| 2942558 | RPS | 750.00 | $75.00 | 0.1 |
| 9/24/2026 | TELEPHONE CONFERENCE W/ CLIENT DEBA SHYAM DEPOSITION | | | |
| 2942488 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | ANALYSIS OF CORRESPONDENCE ANDREW RE: TOLLING FOR ALLEN MATKINS DISPUTE | | | |
| 2942528 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | ANALYSIS OF DOCUMENTS BECKLOFF NOTICE OF INFORMAL DISCOVERY CONFERENCE RE: ZIONS LITIGATION | | | |
| 2942532 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | FURTHER STRATEGIZE RE: ALLEN MATKINS MEDIATION/ TOLLING AGREEMENT ISSUES; COMMS W/ A. STUPIN RE: SAME. | | | |
| 2942476 | JMR | 750.00 | $225.00 | 0.3 |
| 9/24/2026 | TELEPHONICALLY ATTEND HEARING ON ZIONS' MOTION FOR ORDER AUTHORIZING REFEREE TO DETERMINE THIRD PARTY DISCOVERY. | | | |
| 2942493 | JMR | 750.00 | $450.00 | 0.6 |
| 9/24/2026 | REVIEW OF UPCOMING HEARINGS IN ZIONS STATE COURT MATTER AND BEFORE REFEREE/ COORDAINTE AND CALENDARING. | | | |
| 2942504 | JMR | 750.00 | $225.00 | 0.3 |
| 9/24/2026 | EMAIL TO J. CRAWLEY; COUNSEL FOR ZIONS RE: MEET AND CONFER RE: DISCOVERY. | | | |
| 2942505 | JMR | 750.00 | $75.00 | 0.1 |
| 9/24/2026 | REVIEW OF UPCOMING HEARINGS IN WAB STATE COURT MATTER / REVIEW OF COMMUNICATIONS FROM REFEREE RE: SAME / COORDINATE RE: SAME. | | | |
| 2942506 | JMR | 750.00 | $150.00 | 0.2 |
| 9/24/2026 | COMMS W/ COUNSEL FOR CARANOS RE: FURTHER MEET AND CONFER ON 523 COMPLAINT / TIMING FOR FILING FIRST AMENDED COMPLAINT; INITIAL REVIEW AND ANALYSIS OF SAME. | | | |
| 2942561 | JMR | 750.00 | $150.00 | 0.2 |
| 9/24/2026 | COMMS W/ COUNSEL FOR ZIONS RE: SETTING OF MAKHIJANI DEPOSITION. | | | |
| 2942578 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 9/24/2026 | REVIEW OF ISSUES PERTAINING TO NY PROPERTIES AND POTENTIAL RESOLUTION / SALES OF SAME; EMAILS WITH COUNSEL FOR DEBA SHYAM RE: SAME. | | | | |
| 2942666 | JMR | | 750.00 | $300.00 | 0.4 |
| 9/24/2026 | REVIEW OF COMMS FROM REFEREE JUDGE BECKLOFF RE: PROCEDURAL ISSUES RE: MAKHIJANI DEPOSITION. | | | | |
| 2942674 | JMR | | 750.00 | $75.00 | 0.1 |
| 9/24/2026 | COMMS W/ COUNSEL FOR MARCIL RE: CREDITLEAD PROGRAM AND DOCUMENT PRODUCTION BY ZIONS. | | | | |
| 2942684 | JMR | | 750.00 | $225.00 | 0.3 |
| 9/24/2026 | MEET AND CONFER COMMS RE: DESIGNATION OF SHAYM DEPOSITION AS CONFIDENTIAL / OBJECTIONS TO SAME. | | | | |
| 2942689 | JMR | | 750.00 | $150.00 | 0.2 |
| 9/24/2026 | FURTHER REVIEW OF ISSUES HIGHLIGHTED BY ZIONS IN MEET AND CONFER LETTER RE: STUPIN WRITTEND DISCOVERY RESPONSES. | | | | |
| 2942766 | JMR | | 750.00 | $450.00 | 0.6 |
| 9/24/2026 | BEGIN DRAFT TOLLING AGREEMENT FOR USE IN ALLEN MATKINS DISPUTE IN ADVANCE OF MEDIATION. | | | | |
| 2942767 | JMR | | 750.00 | $450.00 | 0.6 |
| 9/24/2026 | DRAFT COMMENTS AND RESPONSES TO ZIONS' 15-PAGE DISCOVERY MEET-AND-CONFER LETTER ON CLIENTS' WRITTEN DISCOVERY RESPONSES IN ORDER TO PREPARE FOR SEPT. 29 DISCUSSION WITH ZIONS' COUNSEL ON THE DISCOVERY | | | | |
| 2941755 | RPS | | 750.00 | $1,500.00 | 2.0 |
| 9/24/2026 | ANALYZE ZIONS' 15-PAGE DISCOVERY MEET-AND-CONFER LETTER ON CLIENTS' WRITTEN DISCOVERY RESPONSES IN ORDER TO PREPARE STRATEGY FOR THE RESPONSE TO OPPOSING COUNSEL J. CRAWLEY | | | | |
| 2942016 | RPS | | 750.00 | $450.00 | 0.6 |
| 9/24/2026 | ANALYZE EMAIL CORRESPONDENCES WITH OPPOSING COUNSEL J. CRAWLEY ABOUT SEPT. 29 MEET AND CONFER ON CLIENTS' WRITTEN DISCOVERY RESPONSES TO ZIONS' VOLUMINOUS DISCOVERY | | | | |
| 2942511 | RPS | | 750.00 | $75.00 | 0.1 |
| 9/24/2026 | CONTINUE STRATEGIZING ABOUT PROVIDING CLIENTS A RECOMMENDED APPROACH ON AMENDED DISCOVERY RESPONSES AND FURTHER DOCUMENT PRODUCTIONS IN LIGHT OF ZIONS' DISCOVERY MEET-AND-CONFER LETTER | | | | |
| 2942519 | RPS | | 750.00 | $300.00 | 0.4 |
| 9/25/2026 | ANALYSIS OF ISSUES WITH JMR RE 523 ACTIONS | | | | |
| 2946806 | CTP | | 725.00 | $145.00 | 0.2 |
| 9/25/2026 | TELEPHONE CONFERENCE W/ CLIENT ANDREW RE: ANALYSIS OF ADVERSARY ACTIONS AND STRATEGY TO ADDRESS | | | | |
| 2943128 | DBG | | 795.00 | $318.00 | 0.4 |

| | | | | | |
|---|---|---|---|---|---|
| 9/25/2026 | ANALYSIS OF DOCUMENTS ARVIELO COMPLAINT AND DISCUSS WITH JULIE | | | | |
| 2943256 | DBG | | 795.00 | $318.00 | 0.4 |
| 9/25/2026 | CONFERENCE CALL WITH HOROUPIAN RE: WAB LITIGATION RE: FALSE DEEDS | | | | |
| 2943261 | DBG | | 795.00 | $238.50 | 0.3 |
| 9/25/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: DISMISSAL OF COMPLAINT | | | | |
| 2944856 | DBG | | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | ANALYSIS OF CORRESPONDENCE HOROUPIAN RE: CCP WATERFALL ANALYSIS | | | | |
| 2944859 | DBG | | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | ANALYSIS OF DOCUMENTS TO FORMULATE MOTIONS TO DISMISS COMPLAINTS | | | | |
| 2944863 | DBG | | 795.00 | $318.00 | 0.4 |
| 9/25/2026 | TELEPHONE CONFERENCE W/ CLIENT ARVIELO COMPLAINT | | | | |
| 2944878 | DBG | | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | CONF WITH CLIENT RE: CROSS CLAIMS VS. ZIONS AND BASIS IN SUPPORT OF COMPLAINT | | | | |
| 2947474 | DBG | | 795.00 | $1,828.50 | 2.3 |
| 9/25/2026 | ATTEND ALL HANDS MEETING WITH CLIENTS, FAS, INTERNAL TEAM RE: STATUS OF ALL MATERS / STRATEGIZE RE: NEXT STEPS. | | | | |
| 2942789 | JMR | | 750.00 | $1,350.00 | 1.8 |
| 9/25/2026 | FURTHER REVIEW AND ANALYSIS OF 523 COMPLAINTS; COORDINATE WITH INTERNAL TEAM RE: RESPONDING TO SAME. | | | | |
| 2942951 | JMR | | 750.00 | $450.00 | 0.6 |
| 9/25/2026 | RESEARCH AND STRATEGIZE RE: ISSUES RAISED IN 523 DEFAMATION COMPLAINT VS. ARVIELO. | | | | |
| 2942953 | JMR | | 750.00 | $525.00 | 0.7 |
| 9/25/2026 | FURTHER REVIEW OF MEET AND CONFER COMMUNICATIONS FROM ZIONS RE: DISCOVERY RESPONSES / STRATEGIZE RE: RESPONSE TO SAME. | | | | |
| 2942959 | JMR | | 750.00 | $300.00 | 0.4 |
| 9/25/2026 | ANALYZE KAPLAN NON-DISCHARGEABILITY COMPLAINT AGAINST CLIENTS TO ASSESS POTENTIAL ARGUMENTS FOR MOTION TO DISMISS CLAIMS PURSUANT TO FRBP 7012(B)(6) | | | | |
| 2943157 | RPS | | 750.00 | $225.00 | 0.3 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin** | **10/20/2026** | **Page # 282**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/25/2026 | INITIAL RESEARCH REGARDING CLIENTS' POTENTIAL ARGUMENTS FOR FRBP 7012(B)(6) MOTION TO DISMISS KAPLAN NON-DISCHARGEABILITY COMPLAINT | | | |
| 2943158 | RPS | 750.00 | $675.00 | 0.9 |
| 9/25/2026 | STRATEGIZE ABOUT DRAFTING FRBP 7012(B)(6) MOTION TO DISMISS KAPLAN NON-DISCHARGEABILITY COMPLAINT AND THE OTHER MOTIONS TO DISMISS THE FIVE OTHER NON-DISCHARGEABILITY LAWSUITS | | | |
| 2943159 | RPS | 750.00 | $225.00 | 0.3 |
| 9/26/2026 | REVIEW OF FDIC TAKEOVER OF NANO BANC; STRATEGIZE W/ CLIENT RE: SAME. | | | |
| 2943393 | JMR | 750.00 | $150.00 | 0.2 |
| 9/27/2026 | TELEPHONE CONFERENCE W/ CLIENT CLOSING OF NANO BANK | | | |
| 2943143 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF DOCUMENTS CBT MOTION AND ORDER TO DEPOSE MAHENDER | | | |
| 2943114 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE A. MALO RE: BANC OF CALIFORNIA HEARING | | | |
| 2943171 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONTINUED BK REVIEW HEARING RE: BANC OF CALIFORNIA | | | |
| 2943238 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | ANALYSIS OF CORRESPONDENCE RAY RE: PROCESS TO GATHER DISCOVERY OF EMAILS AND RESPOND | | | |
| 2944783 | DBG | 795.00 | $79.50 | 0.1 |
| 9/28/2026 | REVIEW OF ZIONS' MOTION FOR MAKHIJANI'S DEPOSITION. | | | |
| 2943319 | JMR | 750.00 | $150.00 | 0.2 |
| 9/28/2026 | COMMS W/ ALL COUNSEL IN ZIONS RE: COORDINATING RE: DEBA SHYAM IDC HEARING AND DEBA SHYAM DEPO PART 2. | | | |
| 2943321 | JMR | 750.00 | $150.00 | 0.2 |
| 9/28/2026 | FURTHER COMMS W/ J. STUPIN RE: DEFENSE TO DEFAMATION ACTION. | | | |
| 2943328 | JMR | 750.00 | $150.00 | 0.2 |
| 9/28/2026 | FURTHER COORDINATE RE: INTERNAL TEAM RE: COORDINATING RE: DISCOVERY RESPONSES / DOCUMENT PRODUCTION TO ZIONS. | | | |
| 2943329 | JMR | 750.00 | $225.00 | 0.3 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 9/28/2026 | INITIAL REVIEW AND ANALYSIS OF FDIC MOTION TO STAY MARCIL ACTION VS. NANO; STRATEGIZE RE; IMPACT OF SAME. | | | |
| 2943332 | JMR | 750.00 | $225.00 | 0.3 |
| 9/28/2026 | INITIAL REVIEW AND ANALYSIS OF SKOLEM ACTION VS. GROTHENDIECK GROUP AND IMPACT ON STUPIN BK. | | | |
| 2943333 | JMR | 750.00 | $225.00 | 0.3 |
| 9/28/2026 | REVIEW OF SUMMONS ISSUED IN 523 ACTIONS / FURTHER COORDINATE RE: RESPONDING TO SAME. | | | |
| 2943396 | JMR | 750.00 | $150.00 | 0.2 |
| 9/28/2026 | CONTINUE DRAFT TOLLING AGREMEENT WITH A&M. | | | |
| 2943404 | JMR | 750.00 | $675.00 | 0.9 |
| 9/28/2026 | RESEARCH RE MOTION TO DISMISS NON-DISCHARGEABILITY ACTION BY JAMES WATT INV. | | | |
| 2943265 | MGD | 750.00 | $75.00 | 0.1 |
| 9/29/2026 | ANALYSIS OF DOCUMENTS DRAFT TOLLING AGREEMENT RE: ALLEN MATKINS | | | |
| 2943504 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | ANALYSIS OF DOCUMENTS ORDER GRANTING FDIC STAY MOTION | | | |
| 2943691 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | ANALYSIS OF CORRESPONDENCE J. BREGMAN RE: CLAIMS VS. ALLEN MATKINS | | | |
| 2943806 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | COMMS W/ CLIENT RE: POTENTIAL FURTHER DISCUSSIONS WITH WAB RECEIVER. | | | |
| 2943443 | JMR | 750.00 | $150.00 | 0.2 |
| 9/29/2026 | INITIAL REVIEW AND ANALYSIS OF BK FILING OF NANO BANC PARENT CO; COMMS W/ DBG RE: SAME. | | | |
| 2943539 | JMR | 750.00 | $150.00 | 0.2 |
| 9/29/2026 | REVIEW OF DOCKET IN WAB / CONFIRM WHETHER ANY FURTHER CMC STATEMENT NEED BE FILED / REVIEW OF FURTHER UPCOMING HEARING DATES BEFORE COURT. | | | |
| 2943540 | JMR | 750.00 | $75.00 | 0.1 |
| 9/29/2026 | REVIEW AND ANALYSIS OF NOTICE OF RULING ON ZIONS MOTION FOR ORDER GRANTING REFEREE POWER TO ADJUDICATE THIRD PARTY DISCOVERY DISPUTES. | | | |
| 2943665 | JMR | 750.00 | $75.00 | 0.1 |

# DETAILED ACTIVITIES



9/30/2026 ANALYSIS OF CORRESPONDENCE ZIONS MOTION TO COMPEL RE: CONTINUUM

2943781 DBG 795.00 $79.50 0.1

9/30/2026 TELEPHONE CONFERENCE W/ CLIENT J. STUPIN RE: ZIONS AND WAB LITIGATION

2943825 DBG 795.00 $238.50 0.3

9/30/2026 ANALYSIS OF DOCUMENTS WAB RECEIVER REPORT

2943985 DBG 795.00 $79.50 0.1

**Total $517,096.50 697.8**

**52 - RELATED ENTITIES**

4/17/2026 TELEPHONE CONFERENCE WITH TOM CASEY RE: RANCHO COLTON AND RELATED BK'S

2899506 DBG 795.00 $159.00 0.2

4/17/2026 ANALYSIS OF DOCUMENTS RFS MOTION RE: RAMANUJAN

2901002 DBG 795.00 $79.50 0.1

4/20/2026 CONFERENCE CALL WITH TODD AND KYRA AND GROBSTEIN RE: RELATED CASE BK'S MANAGER AND CONTROL

2900976 DBG 795.00 $477.00 0.6

4/20/2026 ANALYSIS OF DOCUMENTS RAMANUJAN 341A MEETING

2900982 DBG 795.00 $79.50 0.1

4/21/2026 RESEARCH REGARDING COURT RECORDS RE: RELATED CASES AND STATUS OF EACH

2900978 DBG 795.00 $715.50 0.9

4/22/2026 ANALYSIS OF DOCUMENTS NOTICE FROM UST RE: NO COMMITTEE IN RELATED CASES

2900255 DBG 795.00 $79.50 0.1

4/22/2026 ANALYSIS OF DOCUMENTS DEBTOR OPPOSITION TO MOTION TO DISMISS AND MARCIL JOINDER RE: PRO TEMECULA

2900436 DBG 795.00 $159.00 0.2

4/22/2026 ANALYSIS OF DOCUMENTS DEBTOR OPPOSITION TO MOTION TO DISMISS AND MARCIL JOINDER RE: YNEZ SHOPS

2900437 DBG 795.00 $159.00 0.2

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 4/22/2026 | ANALYSIS OF DOCUMENTS STATUS REPORT RE: RAMANUJAN | | | |
| 2900446 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | PREPARATION OF JOINDER TO OPPOSITIONS RE: PRO TEMECULA | | | |
| 2900438 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | PREPARATION OF JOINDER TO OPPOSITIONS RE: YNEZ SHOPS | | | |
| 2900445 | DBG | 795.00 | $79.50 | 0.1 |
| 4/23/2026 | ANALYSIS OF DOCUMENTS RESOLUTIONS AND APPROVALS FOR GROBSTEIN TO ACT AS MANAGER | | | |
| 2900979 | DBG | 795.00 | $238.50 | 0.3 |
| 4/24/2026 | ANALYSIS OF DOCUMENTS NOTICE OF ASSETS RE: RANCHO COLTON | | | |
| 2900768 | DBG | 795.00 | $79.50 | 0.1 |
| 4/24/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF PREFERRED BANK IN RAMANUJAN GROUP | | | |
| 2900769 | DBG | 795.00 | $79.50 | 0.1 |
| 4/24/2026 | ANALYSIS OF DOCUMENTS PRO TEMECULA BUDGET | | | |
| 2900871 | DBG | 795.00 | $79.50 | 0.1 |
| 4/24/2026 | ANALYSIS OF CORRESPONDENCE ARVIELO RE: DEMAND TO STEP ASIDE AS MANAGER OF CENTURY ET AL. | | | |
| 2900872 | DBG | 795.00 | $79.50 | 0.1 |
| 4/24/2026 | ANALYSIS OF DOCUMENTS PREFERRED BANK'S RESPONSE RE: NANO BANK RFS RE: RAMANUJAN | | | |
| 2900890 | DBG | 795.00 | $79.50 | 0.1 |
| 4/27/2026 | ANALYSIS OF DOCUMENTS ORDER REJECTING STIP RE: DESIGNATION | | | |
| 2900902 | DBG | 795.00 | $79.50 | 0.1 |
| 4/27/2026 | ANALYSIS OF DOCUMENTS AMENDED BUDGET RE: YNEZ SHOPS | | | |
| 2900923 | DBG | 795.00 | $79.50 | 0.1 |
| 4/27/2026 | PREPARATION OF STIP TO WITHDRAW NANO RFS MOTION | | | |
| 2900995 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 4/27/2026 | TELEPHONE CONFERENCE W/ CLIENT COASTLINE LOANS DISBURSEMENT | | | |
| 2901065 | DBG | 795.00 | $159.00 | 0.2 |
| 4/27/2026 | ANALYSIS OF DOCUMENTS VINCENT PAGLIA JOINDER IN NANO MOTION | | | |
| 2901189 | DBG | 795.00 | $79.50 | 0.1 |
| 4/27/2026 | ANALYSIS OF DOCUMENTS ORDER GRANTING STIP TO WITHDRAW NANO RFS MOTION | | | |
| 2901190 | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | TELEPHONE CONFERENCE W/ CLIENT SALE OF PROPERTIES IN MAHENDER BK'S | | | |
| 2901183 | DBG | 795.00 | $238.50 | 0.3 |
| 4/28/2026 | PREPARATION OF CORRESPONDENCE TOM CASEY RE: SALE OF RANCHO COLTON | | | |
| 2901184 | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | TELEPHONE CONF. W/ OPP COUNSEL NANO BANK POSITION ON PROPERTY SALE | | | |
| 2901305 | DBG | 795.00 | $79.50 | 0.1 |
| 4/28/2026 | ANALYSIS OF CORRESPONDENCE K. ANDRASSY RE: SALE OF PROPERTY IN RANCHO COLTON | | | |
| 2903152 | DBG | 795.00 | $79.50 | 0.1 |
| 4/29/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM FILED IN RAMANUJAN | | | |
| 2901769 | DBG | 795.00 | $79.50 | 0.1 |
| 4/29/2026 | ANALYSIS OF DOCUMENTS OPPOSITION TO RELIEF FROM STAY MOTION IN RAMANUJAN GROUP | | | |
| 2901788 | DBG | 795.00 | $79.50 | 0.1 |
| 5/1/2026 | PREPARATION OF DOCS FOR RECEIVER RE: CENTURY, CEDAR AND PIONEER RE: FRAUDULENT LOANS | | | |
| 2902290 | DBG | 795.00 | $477.00 | 0.6 |
| 5/4/2026 | TELEPHONE CONFERENCE W/ CLIENT PREPARING FOR 341S FOR RAYMOND GROUP AND RAMANUJAN | | | |
| 2902944 | DBG | 795.00 | $238.50 | 0.3 |
| 5/4/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONTINUANCE OF RAYMOND GROUP 341A | | | |
| 2903016 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**

**Andrew & Julie Stupin** **10/20/2026** **Page # 287**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/4/2026 | ANALYSIS OF DOCUMENTS APP TO EMPLOY GROBSTEIN IN RAMANUJAN | | | |
| 2903853 | DBG | 795.00 | $79.50 | 0.1 |
| 5/4/2026 | ANALYSIS OF DOCUMENTS BOFA'S OBJECTION TO USE OF CASH COLL FOR PROFESSIONAL COMPENSATION | | | |
| 2903854 | DBG | 795.00 | $79.50 | 0.1 |
| 5/4/2026 | ANALYSIS OF DOCUMENTS CLIENT RE: PROOF OF FUNDING CAPITAL CALL FOR RAYMOND GROUP | | | |
| 2903873 | DBG | 795.00 | $79.50 | 0.1 |
| 5/5/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY GROBSTEIN AS MANAGER | | | |
| 2903822 | DBG | 795.00 | $79.50 | 0.1 |
| 5/5/2026 | ANALYSIS OF DOCUMENTS YNEZ EMPLOYMENT APP OF RAINES FELDMAN | | | |
| 2904211 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: NEED TO FILE PROOFS OF CLAIM IN RELATED COMPANY BK'S | | | |
| 2904409 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | PREPARE FOR HEARINGS AND ATTEND HEARINGS ON RELATED CASES | | | |
| 2904481 | DBG | 795.00 | $636.00 | 0.8 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS PROPOSED STIP FOR GROBSTEIN POWERS IN RELATED CASES | | | |
| 2904542 | DBG | 795.00 | $79.50 | 0.1 |
| 5/6/2026 | ANALYSIS OF DOCUMENTS STIP TO APPOINT GROBSTEIN AND DISCUSS | | | |
| 2905593 | DBG | 795.00 | $238.50 | 0.3 |
| 5/7/2026 | TELEPHONE CONFERENCE W/ CLIENT RELATED DEBTOR CASES AND PREPARE SCHEDULE OF POSSIBLE CLAIMS | | | |
| 2905462 | DBG | 795.00 | $238.50 | 0.3 |
| 5/9/2026 | PREPARATION OF CORRESPONDENCE INVESTORS RE: MEETING OF CREDITORS OF RAMANUJAN AND RAYMOND GROUP | | | |
| 2905637 | DBG | 795.00 | $159.00 | 0.2 |
| 5/11/2026 | TELEPHONE CONFERENCE W/ CLIENT 341A MEETINGS OF RELATED ENTITIES | | | |
| 2905982 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/11/2026 | ANALYSIS OF DOCUMENTS ORDER CONTINUING RFS HEARING IN RAMANUJAN | | | |
| 2908303 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS RANCHO COLTON MEETING OF CREDITORS NOTICE | | | |
| 2906054 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | RESEARCH REGARDING CANTRO GROUP BK'S AND STATUS OF CASES | | | |
| 2906096 | DBG | 795.00 | $238.50 | 0.3 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS CASH COLLATERAL MOTION RE: RANCHO COLTON | | | |
| 2906107 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS RANCHO COLTON EMPLOYMENT APP - TODD RINGSTAD | | | |
| 2906214 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | TELEPHONE CONFERENCE W/ CLIENT CANTOR III STATUS CONFERENCE | | | |
| 2906264 | DBG | 795.00 | $79.50 | 0.1 |
| 5/12/2026 | ANALYSIS OF DOCUMENTS STIP IN CANTOR III TO EXTEND 362D3 DEADLINE | | | |
| 2906267 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | TELEPHONE CONFERENCE W/ CLIENT CANTOR GROUP III | | | |
| 2906379 | DBG | 795.00 | $79.50 | 0.1 |
| 5/13/2026 | APPEARANCE AT HEARING STATUS CONFERENCE RE: CANTOR GROUP III | | | |
| 2906583 | DBG | 795.00 | $318.00 | 0.4 |
| 5/13/2026 | ANALYSIS OF DOCUMENTS BAR DATE NOTICES RE: RELATED CASES | | | |
| 2906585 | DBG | 795.00 | $79.50 | 0.1 |
| 5/14/2026 | ANALYSIS OF DOCUMENTS CONTINUED STATUS CONF RE: RAMANUJAN, RAYMOND GROUP AND PRO TEMECULA | | | |
| 2908085 | DBG | 795.00 | $79.50 | 0.1 |
| 5/14/2026 | ANALYSIS OF DOCUMENTS BAR DATE NOTICE RE: MAHENDER ENTITIES | | | |
| 2908300 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 5/15/2026 | ANALYSIS OF DOCUMENTS MOTION TO APPROVE APPOINTMENT OF GROBSTEIN AS MANAGER | | | |
| 2907687 | DBG | 795.00 | $79.50 | 0.1 |
| 5/15/2026 | ANALYSIS OF DOCUMENTS COURT ORDER RE: CLAIMS DEADLINE | | | |
| 2907691 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | TELEPHONE CONFERENCE WITH P. BUIE (ONYX) RE: SALE OF PRO TEMECULA | | | |
| 2907270 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS ORDER DENYING MOTION TO CONVERT/DISMISS RE: PRO TEMECULA | | | |
| 2907298 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS ORDER DENYING MOTION TO CONVERT/DISMISS RE: YNEZ SHOPS | | | |
| 2907299 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS CANTOR GROUP III APPLICATION TO EMPLOY KYRA | | | |
| 2907315 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS CANTOR GROUP III APPLICATION TO EMPLOY HOWARD GROBSTEIN | | | |
| 2907316 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS STIP IN CANTOR GROUP III TO EXTEND 362D3 DEADLINES | | | |
| 2907318 | DBG | 795.00 | $79.50 | 0.1 |
| 5/18/2026 | ANALYSIS OF DOCUMENTS NOTICE OF RAYMOND GROUP MEETING OF CREDITORS | | | |
| 2907656 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | ANALYSIS OF DOCUMENTS ENTERED ORDER EXTENDING CANTOR III 362D3 DEADLINE | | | |
| 2907636 | DBG | 795.00 | $79.50 | 0.1 |
| 5/19/2026 | ANALYSIS OF DOCUMENTS CANTOR III MOR | | | |
| 2907637 | DBG | 795.00 | $79.50 | 0.1 |
| 5/25/2026 | ANALYSIS OF DOCUMENTS FROM CLIENT RE: ADDL FORECLOSURE OF PROPERTY | | | |
| 2908700 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES

**Andrew & Julie Stupin**
**CASE # 11155**

**10/20/2026** **Page # 290**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 5/26/2026 | DISCUSSIONS WITH KYRA AND HOWARD RE: ADDL MAHENDER CASES AND NEED TO FILE BK | | | |
| 2908896 | DBG | 795.00 | $318.00 | 0.4 |
| 5/26/2026 | ANALYSIS OF DOCUMENTS CONTINUED HEARING ON RAMANUJAN RFS BY NANO BANK | | | |
| 2908897 | DBG | 795.00 | $79.50 | 0.1 |
| 5/27/2026 | ANALYSIS OF DOCUMENTS PRO TEMECULA MOR | | | |
| 2909251 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | ANALYSIS OF DOCUMENTS RANCHO COLTON ORDER EMPLOYING PROPERTY MANAGER | | | |
| 2909249 | DBG | 795.00 | $79.50 | 0.1 |
| 5/28/2026 | CONFERENCE CALL WITH GROBSTEIN RE: STRATEGY TO SELL PROPERTIES | | | |
| 2909250 | DBG | 795.00 | $238.50 | 0.3 |
| 5/28/2026 | ANALYSIS OF DOCUMENTS RECEIVER'S REPORT RE: WAB/CANTOR | | | |
| 2910642 | DBG | 795.00 | $79.50 | 0.1 |
| 5/29/2026 | ANALYSIS OF DOCUMENTS RANCHO COLTON MOR | | | |
| 2909568 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS FROM KYRA RE: CONEJO BK | | | |
| 2910504 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: CANTOR GROUP FILING | | | |
| 2910509 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS STIP RE: 362D3 RE; YNEZ SHOPS | | | |
| 2910584 | DBG | 795.00 | $79.50 | 0.1 |
| 6/1/2026 | ATTEND 341A MEETING OF RANCHO COLTON | | | |
| 2910597 | DBG | 795.00 | $397.50 | 0.5 |
| 6/1/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS AND PRO TEMECULA MOTION FOR JOINT ADMINISTRATION | | | |
| 2911525 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/3/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONEJO RIVERSIDE 341A | | | |
| 2911400 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | ANALYSIS OF DOCUMENTS SUPPLEMENT RE: RAMANUJAN DISCLOSURES | | | |
| 2911702 | DBG | 795.00 | $79.50 | 0.1 |
| 6/3/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING JOINT ADMINISTRATION | | | |
| 2911715 | DBG | 795.00 | $79.50 | 0.1 |
| 6/4/2026 | RESEARCH REGARDING SDRES AND NEW BK FILING | | | |
| 2911783 | DBG | 795.00 | $159.00 | 0.2 |
| 6/8/2026 | TELEPHONE CONFERENCE W/ CLIENT RELATED PARTY BK'S AND COMPENSATION PAID TO RAINES FELDMAN | | | |
| 2913495 | DBG | 795.00 | $79.50 | 0.1 |
| 6/9/2026 | ANALYSIS OF DOCUMENTS B OF A PROOF OF CLAIM IN RAYMOND GROUP | | | |
| 2913601 | DBG | 795.00 | $79.50 | 0.1 |
| 6/10/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: ADDL FILINGS FOR RELATED ENTITIES | | | |
| 2913814 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | PREPARATION OF ANALYSIS AND UPDATE RE: RELATED ENTITIES IN BK AND NEED TO SUBMIT CLAIMS | | | |
| 2914048 | DBG | 795.00 | $318.00 | 0.4 |
| 6/11/2026 | ANALYSIS OF DOCUMENTS SCHEDULES OF ASSETS AND DEBTS FOR CONEJO RIVERSIDE | | | |
| 2914577 | DBG | 795.00 | $79.50 | 0.1 |
| 6/11/2026 | ANALYSIS OF DOCUMENTS CANTOR III MOTION TO EXTEND EXCLUSIVITY PERIOD | | | |
| 2914584 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | ANALYSIS OF DOCUMENTS RE: MOR'S FOR RAMANUJAN AND CANTOR II AND DISCUSS WITH CLIENT | | | |
| 2914354 | DBG | 795.00 | $159.00 | 0.2 |
| 6/12/2026 | ANALYSIS OF DOCUMENTS ORDER AUTHORIZING TRUSTEE TO OPERATE RANCHO COLTON | | | |
| 2914520 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 6/12/2026 | ANALYSIS OF DOCUMENTS FTB CLAIM IN YNEZ SHOPS | | | |
| 2914521 | DBG | 795.00 | $79.50 | 0.1 |
| 6/12/2026 | ANALYSIS OF DOCUMENTS RAMANUJAN STIP RE: 362D3 DEADLINE TO PERFORM | | | |
| 2914523 | DBG | 795.00 | $79.50 | 0.1 |
| 6/15/2026 | PREPARATION OF CORRESPONDENCE KYRA AND HOWARD RE: CONEJO RIVERSIDE FRAUDULENT LOANS IN FAVOR OF CANTOR V | | | |
| 2914582 | DBG | 795.00 | $159.00 | 0.2 |
| 6/15/2026 | TELEPHONE CONFERENCE WITH H. GROBSTEIN RE: INVALIDATING LOANS TO CEDAR GROUP | | | |
| 2914595 | DBG | 795.00 | $238.50 | 0.3 |
| 6/15/2026 | CONFERENCE CALL WITH ADDL BK CASES TO BE FILED FOR RELATED ENTITIES SUBJECT TO FORECLOSURE | | | |
| 2914817 | DBG | 795.00 | $238.50 | 0.3 |
| 6/16/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: FILING NOW FOR SKOLEM GROUP | | | |
| 2914850 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | ANALYSIS OF DOCUMENTS AMENDED CREDITORS RE: CONEJO RIVERSIDE AND CANTOR GROUP | | | |
| 2915022 | DBG | 795.00 | $79.50 | 0.1 |
| 6/16/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: CONTINUANCE OF SKOLEM FORECLOSURE | | | |
| 2915026 | DBG | 795.00 | $79.50 | 0.1 |
| 6/17/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS MOTION TO RETAIN GROBSTEIN | | | |
| 2915226 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF DOCUMENTS SUPPLEMENT RE: APPOINTING GROBSTEIN AS MANAGER | | | |
| 2915413 | DBG | 795.00 | $79.50 | 0.1 |
| 6/18/2026 | ANALYSIS OF DOCUMENTS RANCHO COLTON MOR | | | |
| 2915591 | DBG | 795.00 | $79.50 | 0.1 |
| 6/22/2026 | ANALYSIS OF DOCUMENTS RAYMOND GROUP CONTINUED 341A MEETING | | | |
| 2915903 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| 6/23/2026 | ANALYSIS OF DOCUMENTS CONEJO RIVERSIDE STATUS REPORT | | | | |
| 2916249 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/23/2026 | ANALYSIS OF DOCUMENTS ORDER RE: 341A MEETING FOR SKOLEM GROUP | | | | |
| 2916468 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS IRS CLAIM IN CONEJO RIVERSIDE CASE | | | | |
| 2916698 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF CORRESPONDENCE CH 7 TRUSTEE RE: CONTINUED 341A FOR RANCHO COLTON | | | | |
| 2916700 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | RESEARCH REGARDING POSSIBLE EQUITABLE CLAIMS AGAINST RELATED ENTITIES FOR GUARANTY EXPOSURE | | | | |
| 2916922 | DBG | | 795.00 | $477.00 | 0.6 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS PROPOSED EMPLOYMENT ORDER RE: RAYMOND GROUP | | | | |
| 2916923 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS PREFERRED BANK PROOF OF CLAIM IN RAMANUJAN CASE | | | | |
| 2916924 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/24/2026 | ANALYSIS OF DOCUMENTS SKOLEM - ORDER RE: INITIAL CH 11 STATUS CONFERENCE | | | | |
| 2917090 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ANALYSIS OF DOCUMENTS ORDERS APPROVING RAINES EMPLOYMENT IN RELATED CASES | | | | |
| 2917419 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/25/2026 | ANALYSIS OF DOCUMENTS ORDER RE: ROMANOV GROUP STATUS CONFERENCE | | | | |
| 2917527 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/26/2026 | PREPARATION OF PROOF OF CLAIM/INTEREST FOR RELATED CASES | | | | |
| 2917480 | DBG | | 795.00 | $238.50 | 0.3 |
| 6/26/2026 | ANALYSIS OF DOCUMENTS NOTICE RE: ROMANOV 341A MEETING | | | | |
| 2917559 | DBG | | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2026 | ATTEND CONEJO 341A ,MEETING | | | | |
| 2917971 | DBG | | 795.00 | $397.50 | 0.5 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONTINUED 341A RE: CONEJO | | | | |
| 2918123 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS MOTION TO CONFIRM GROBSTEIN AS MANAGER OF CANTOR III | | | | |
| 2919457 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/29/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY COUNSEL IN CONEJO CASE | | | | |
| 2919460 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY PROPERTY MANAGER IN YNEZ SHOPS | | | | |
| 2919012 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | ANALYSIS OF DOCUMENTS RAYMOND GROUP EMPLOYMENT APP RE: PROPERTY MANAGER | | | | |
| 2919021 | DBG | | 795.00 | $79.50 | 0.1 |
| 6/30/2026 | ANALYSIS OF DOCUMENTS ORDER CONTINUING RFS HEARING IN CANTOR III & RAMANUJAN | | | | |
| 2919030 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS RAYMOND GROUP & YNEZ SHOPS MOTION TO ENTER INTO PREMIUM FINANCING AGREEMENT | | | | |
| 2919067 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS RAMANUJAN STATUS REPORT | | | | |
| 2919068 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS 4G WIRELESS CLAIM VS. RAMANUJAN | | | | |
| 2919115 | DBG | | 795.00 | $79.50 | 0.1 |
| 7/1/2026 | PREPARATION OF PROOFS OF CLAIM AND INTEREST IN RELATED CASES | | | | |
| 2919314 | DBG | | 795.00 | $715.50 | 0.9 |
| 7/1/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS MOTION TO AMEND SCHEDULING ORDER RE: PLAN FILING | | | | |
| 2919329 | DBG | | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/2/2026 | ANALYSIS OF DOCUMENTS STATUS REPORT FOR CANTOR GROUP III | | | |
| 2919467 | DBG | 795.00 | $79.50 | 0.1 |
| 7/2/2026 | ANALYSIS OF DOCUMENTS NOTICES OF HEARINGS ON PREMIUM FINANCING MOTIONS (RAYMOND & YNEZ SHOPS) | | | |
| 2919499 | DBG | 795.00 | $79.50 | 0.1 |
| 7/3/2026 | ANALYSIS OF DOCUMENTS FTB PROOF OF CLAIM RE: PRO TEMECULA | | | |
| 2920583 | DBG | 795.00 | $79.50 | 0.1 |
| 7/6/2026 | ANALYSIS OF DOCUMENTS ORDER IN RAYMOND GROUP APPROVING RAINES FELDMAN EMPLOYMENT | | | |
| 2921043 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | ANALYSIS OF DOCUMENTS CANTOR GROUP CONTINUED MEETING OF CREDITORS | | | |
| 2921079 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | APPEARANCE AT HEARING MOTION FOR PREMIUM FINANCING | | | |
| 2921129 | DBG | 795.00 | $397.50 | 0.5 |
| 7/7/2026 | ANALYSIS OF DOCUMENTS SKOLEM GROUP SCHEDULES OF ASSETS AND LIABILITIES | | | |
| 2921168 | DBG | 795.00 | $79.50 | 0.1 |
| 7/7/2026 | PREPARATION OF DOCS FOR ASSERTING PROOFS OF CLAIM AND PROOFS OF INTEREST IN RELATED CASES | | | |
| 2921375 | DBG | 795.00 | $238.50 | 0.3 |
| 7/7/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: REPLACING MANAGER OF ROMANOV AND RESPOND | | | |
| 2921383 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS FTB CLAIM IN SKOLEM CASE | | | |
| 2921618 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING 362D3 STIP IN RAMANUJAN | | | |
| 2921801 | DBG | 795.00 | $79.50 | 0.1 |
| 7/8/2026 | ANALYSIS OF DOCUMENTS SCHEDULES OF ASSETS AND LIABILITIES RE: ROMANOV GROUP | | | |
| 2921802 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/9/2026 | ANALYSIS OF DOCUMENTS CITY OF TEMECULA CLAIM IN PRO TEMECULA CASE | | | |
| 2921767 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS CITY OF TEMECULA CLAIM IN YNEZ SHOPS CASE | | | |
| 2921768 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS AND DISCUSS WITH KYRA ANDRASSY RE: REPLACING MANAGEMENT OF ROMANOV | | | |
| 2922175 | DBG | 795.00 | $318.00 | 0.4 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS RAYMOND GROUP AND YNEZ SHOPS ORDERS APPROVING PREMIUM FINANCING | | | |
| 2922182 | DBG | 795.00 | $79.50 | 0.1 |
| 7/9/2026 | ANALYSIS OF DOCUMENTS NANO BANK PROOF OF CLAIM FOR RAYMOND GROUP, PRO TEMECULA, YNEZ SHOPS & RAMANUJAN | | | |
| 2922185 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | ANALYSIS OF DOCUMENTS IRS CLAIMS IN ROMANOV AND SKOLEM | | | |
| 2922112 | DBG | 795.00 | $79.50 | 0.1 |
| 7/10/2026 | PREPARATION OF CORRESPONDENCE K. ANDRASSY RE: RESOLUTIONS TO REPLACE MANAGER OF ROMANOV | | | |
| 2922178 | DBG | 795.00 | $79.50 | 0.1 |
| 7/13/2026 | ANALYSIS OF DOCUMENTS PROOFS OF CLAIM FILED IN RELATED BK'S | | | |
| 2922681 | DBG | 795.00 | $556.50 | 0.7 |
| 7/14/2026 | RESEARCH REGARDING COURT TENTATIVES RE: RELATED CASE STATUS CONFERENCES | | | |
| 2922985 | DBG | 795.00 | $79.50 | 0.1 |
| 7/14/2026 | ANALYSIS OF DOCUMENTS KYRA RE: REVISED RESOLUTIONS FOR FORCING ROSSER | | | |
| 2923003 | DBG | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS CONEJO RIVERSIDE NOTICE OF BAR DATE | | | |
| 2923157 | DBG | 795.00 | $79.50 | 0.1 |
| 7/15/2026 | ANALYSIS OF DOCUMENTS CANTOR GROUP STATUS REPORT | | | |
| 2923282 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 7/16/2026 | TELEPHONE CONF. W/ OPP COUNSEL K. ANDRASSY RE: RESOLUTIONS TO REPLACE MANAGER | | | |
| 2923445 | DBG | 795.00 | $79.50 | 0.1 |
| 7/17/2026 | ANALYSIS OF DOCUMENTS MOTION TO EXTEND EXCLUSIVITY PERIODS FOR RELATED CASES | | | |
| 2923729 | DBG | 795.00 | $79.50 | 0.1 |
| 7/17/2026 | ANALYSIS OF DOCUMENTS FROM KYRA RE: ROMANOV CHANGE IN MANAGEMENT EFFECTUATED | | | |
| 2924087 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF CORRESPONDENCE FROM CHAD RE: RANCHO COLTON PROOF OF CLAIM | | | |
| 2924025 | DBG | 795.00 | $79.50 | 0.1 |
| 7/20/2026 | ANALYSIS OF DOCUMENTS CONTINUED 341A IN SKOLEM | | | |
| 2924035 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF DOCUMENTS ORDER EMPLOYING GROBSTEIN IN RAMANUJAN CASE | | | |
| 2924758 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS ORDER TO AMEND SCHEDULING ORDER | | | |
| 2924910 | DBG | 795.00 | $79.50 | 0.1 |
| 7/22/2026 | ANALYSIS OF DOCUMENTS ORDERS DENYING ENTRY INTO PROPERTY MANAGEMENT AGREEMENTS | | | |
| 2924917 | DBG | 795.00 | $79.50 | 0.1 |
| 7/23/2026 | ANALYSIS OF DOCUMENTS PROOF OF CLAIM OF MARCIL IN RANCHO COLTON CASE | | | |
| 2924978 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ATTEND ROMANOV 341A MEETING | | | |
| 2925420 | DBG | 795.00 | $238.50 | 0.3 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: ROMANOV 341A MEETING | | | |
| 2925426 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | APPEARANCE AT CONEJO RIVERSIDE MEETING OF CREDITORS | | | |
| 2925687 | DBG | 795.00 | $715.50 | 0.9 |

**DETAILED ACTIVITIES**



| | | | | |
|---|---|---|---|---|
| 7/27/2026 | TELEPHONE CONFERENCE W/ CLIENT CONEJO RIVERSIDE MEETING OF CREDITORS | | | |
| 2925688 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF DOCUMENTS CONTINUED 341A FOR CONEJO RIVERSIDE | | | |
| 2925736 | DBG | 795.00 | $79.50 | 0.1 |
| 7/27/2026 | ANALYSIS OF CORRESPONDENCE UST RE: RAMANUJAN 341A CONTINUED MEETING | | | |
| 2925745 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | TELEPHONE CONFERENCE W/ CLIENT 341A'S FOR MAHENDER ENTITIES | | | |
| 2925673 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | APPEAR AT CANTOR GROUP 341A MEETING | | | |
| 2925693 | DBG | 795.00 | $318.00 | 0.4 |
| 7/28/2026 | TELEPHONE CONFERENCE WITH KYRA RE: VALUATION OF ANTIOCHO PROPERTY OWNED BY CANTOR | | | |
| 2925701 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF DOCUMENTS NOTICE OF CONTINUANCE OF RAYMOND GROUP 341A MEETING | | | |
| 2925702 | DBG | 795.00 | $79.50 | 0.1 |
| 7/28/2026 | ANALYSIS OF CORRESPONDENCE D. POITRAS RE: CANTOR GROUP STATUS CONFERENCE AND REQUEST TO CONVERT RATHER THAN DISMISS | | | |
| 2925704 | DBG | 795.00 | $79.50 | 0.1 |
| 7/29/2026 | PREPARATION OF CORRESPONDENCE T. RINGSTAD RE: CLAIMS IN RAMANUJAN CASE | | | |
| 2926314 | DBG | 795.00 | $79.50 | 0.1 |
| 7/30/2026 | ANALYSIS OF DOCUMENTS BANK OBJECTION TO EXTENSION OF EXCLUSIVITY IN RAYMOND GROUP | | | |
| 2926641 | DBG | 795.00 | $79.50 | 0.1 |
| 8/1/2026 | ANALYSIS OF DOCUMENTS ALESSANDRO NOTICE OF TRUSTEE'S SALE | | | |
| 2933407 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF DOCUMENTS RAMANUJAN STATUS REPORT | | | |
| 2929071 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/4/2026 | TELEPHONE CONFERENCE W/ CLIENT YNEZ SHOPS AND PRO TEMECULA PROPERTY SALES | | | |
| 2929231 | DBG | 795.00 | $79.50 | 0.1 |
| 8/4/2026 | ANALYSIS OF DOCUMENTS STIP RE: RECEIVER IN RAMANUJAN | | | |
| 2930655 | DBG | 795.00 | $79.50 | 0.1 |
| 8/5/2026 | CONFERENCE CALL WITH EVARISTE DOCUMENT DISCOVERY | | | |
| 2930611 | DBG | 795.00 | $159.00 | 0.2 |
| 8/5/2026 | ANALYSIS OF DOCUMENTS ORDER TO PRESERVE DOUGLAS WILSON AS RECEIVER | | | |
| 2930688 | DBG | 795.00 | $79.50 | 0.1 |
| 8/6/2026 | ANALYSIS OF DOCUMENTS NOTICE RE: HEARING ON EXCLUSIVITY AND PLAN FILING DEADLINE FOR RAYMOND AND RMANUJAN | | | |
| 2930654 | DBG | 795.00 | $79.50 | 0.1 |
| 8/6/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS FINANCIALS | | | |
| 2933580 | DBG | 795.00 | $79.50 | 0.1 |
| 8/7/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING PREMIUM FINANCING FOR INSURANCE ON CONEJO | | | |
| 2933603 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | TELEPHONE CONFERENCE W/ CLIENT KALEIDESCOPE PROPERTY | | | |
| 2930542 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS FROM KYRA RE: DAVIDOV BANK ACCOUNT TRANSFER | | | |
| 2930833 | DBG | 795.00 | $79.50 | 0.1 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS WAB'S MOTION TO DISMISS OR CONVERT CHINO CENTRAL CASE | | | |
| 2931229 | DBG | 795.00 | $159.00 | 0.2 |
| 8/10/2026 | ANALYSIS OF DOCUMENTS FROM POITRAS RE: CHINO/VINEYARD SALE TRANSACTION | | | |
| 2933544 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | PREPARATION OF DOCS AND ANALYSIS FOR COMMITTEE RE: RELATED CASES AND PROCEEDINGS WITH PROPERTY AND LENDER DETAILS | | | |
| 2930932 | DBG | 795.00 | $1,192.50 | 1.5 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/11/2026 | ANALYSIS OF DOCUMENTS MOR'S FOR RELATED PROPERTIES | | | |
| 2931004 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | PREPARATION OF CORRESPONDENCE KYRA AND HOWARD RE: STATUS OF SALE PROCESS | | | |
| 2931020 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE GROBSTEIN RE: BROKER SELECTIONS FOR RELATED PROPERTIES TO MARKET FOR SALE | | | |
| 2931098 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE CLIENT RE: CANTOR III PROPERTY AND RESPOND | | | |
| 2931102 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF CORRESPONDENCE K. ANDRASSY RE: ALLESANDRO PROPERTY | | | |
| 2931131 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS FROM POITRAS RE: TENET SAC AND RESPOND RE: MANAGER AUTHORITY | | | |
| 2931134 | DBG | 795.00 | $79.50 | 0.1 |
| 8/11/2026 | ANALYSIS OF DOCUMENTS CHINO CENTRAL AUTHORITY TO ENGAGE BROKER AND DISCUSS WITH POITRAS AND KYRA | | | |
| 2931137 | DBG | 795.00 | $159.00 | 0.2 |
| 8/11/2026 | PREPARATION OF CORRESPONDENCE D. GOODRICH RE: STATUS OF SALE EFFORTS ON ROMANOV GROUP | | | |
| 2931144 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS WAB'S OBJECTION TO EXTENDING SCHEDULING ORDER IN CHINO CENTRAL | | | |
| 2931236 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | PREPARATION OF RESPONSE TO WAB'S MOTION TO DIS/CVT CHINO CENTRAL | | | |
| 2931237 | DBG | 795.00 | $556.50 | 0.7 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS CHINO CENTRAL STATUS REPORT | | | |
| 2931318 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS RAYMOND GROUP STATUS REPORT | | | |
| 2931319 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/12/2026 | ANALYSIS OF DOCUMENTS RAMANUJAN STATUS REPORT RE: ADVERSARY BY J. CHOI | | | |
| 2931574 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS ORDERS IN RELATED CASES RE: APPROVAL OF EMPLOYMENT APPS | | | |
| 2931649 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS DS PE HOLDCO'S RESPONSE TO MOTIO TO DISMISS/CVT BY WAB | | | |
| 2931653 | DBG | 795.00 | $79.50 | 0.1 |
| 8/12/2026 | ANALYSIS OF DOCUMENTS ROMANOV STATUS REPORT | | | |
| 2931658 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF DOCUMENTS DEBTOR'S OBJECTION TO WAB MOTION FOR AP PAYMENTS IN CHINO CENTRAL | | | |
| 2931526 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ATTEND SKOLEM 341A MEETING | | | |
| 2931530 | DBG | 795.00 | $238.50 | 0.3 |
| 8/13/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: SKOLEM 341A INFORMATION | | | |
| 2931531 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ANALYSIS OF DOCUMENTS FROM POITRAS RE: VINEYARD | | | |
| 2931640 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | TELEPHONE CONFERENCE WITH K. ANDRASSY RE: TIC AGREEMENT SO PROPERTY CAN BE SOLD | | | |
| 2931641 | DBG | 795.00 | $79.50 | 0.1 |
| 8/13/2026 | ATTEND 341A OF ROMANOV | | | |
| 2931683 | DBG | 795.00 | $318.00 | 0.4 |
| 8/14/2026 | ANALYSIS OF DOCUMENTS NON-CONSENT TO USE OF CASH COLL RE: ROMANOV GROUP | | | |
| 2932628 | DBG | 795.00 | $79.50 | 0.1 |
| 8/17/2026 | ANALYSIS OF DOCUMENTS ORDER EMPLOYING CONEJO RIVERSIDE PROPERTY MANAGEMENT FIRM | | | |
| 2932492 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | | | |
|---|---|---|---|---|
| 8/18/2026 | ANALYSIS OF DOCUMENTS FROM KYRA RE: ALESSANDRO FILING | | | |
| 2932876 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS CHINO CENTRAL REPLY TO OPPOSITIONS | | | |
| 2933497 | DBG | 795.00 | $79.50 | 0.1 |
| 8/19/2026 | ANALYSIS OF DOCUMENTS RAYMOND AND RAMANUJAN REPLIES TO OPPOSITIONS | | | |
| 2933498 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS ALESSANDRO MEETING OF CREDITORS | | | |
| 2933405 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS NOTICE RE: ALESSANDRO CH 11 STATUS CONFERENCE AND ORDER | | | |
| 2933406 | DBG | 795.00 | $79.50 | 0.1 |
| 8/20/2026 | ANALYSIS OF DOCUMENTS NOTICE OF POSTPONEMENT OF TRUSTEE SALE RE: ALESSANDRO | | | |
| 2933409 | DBG | 795.00 | $79.50 | 0.1 |
| 8/21/2026 | ANALYSIS OF DOCUMENTS RECEIVER'S STATUS REPORT RE: CANTOR GROUP III | | | |
| 2933593 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS RESOLUTIONS TO REMOVE MANAGER OF ALESSANDRO | | | |
| 2934207 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS SKOLEM APPLICATION TO EMPLOY PROPERTY MANAGEMENT FIRM | | | |
| 2934287 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS CHINO CENTRAL MOR | | | |
| 2934293 | DBG | 795.00 | $79.50 | 0.1 |
| 8/24/2026 | ANALYSIS OF DOCUMENTS ROMANOV STIP RE: RFS RE: RELEASE OF RENTAL FUNDS TO DEBTOR | | | |
| 2934303 | DBG | 795.00 | $79.50 | 0.1 |
| 8/25/2026 | ANALYSIS OF DOCUMENTS RANCHO COLTON CONTINUED 341A MEETING | | | |
| 2934194 | DBG | 795.00 | $79.50 | 0.1 |

**DETAILED ACTIVITIES**



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 8/25/2026 | PREPARATION OF DOCS RE: CHANGE OF CONTROL IN ALESSANDRO | | | |
| 2934205 | DBG | 795.00 | $159.00 | 0.2 |
| 8/25/2026 | RESEARCH REGARDING COURT TENTATIVES ON HEARINGS RE: AFFILIATES | | | |
| 2934431 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS RECEIVER EX PARTE MOTION TO DEFEND CENTURY ET AL ACTIONS VS. CANTOR | | | |
| 2934432 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | TELEPHONE CONFERENCE W/ CLIENT ROMANOV AND RAMANUJAN HEARINGS | | | |
| 2934433 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS RAYMOND GROUP AND RAMANUJAN MOR'S | | | |
| 2934439 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | APPEARANCE AT HEARING RELATED CASE STATUS CONFERENCES AND MOTIONS | | | |
| 2934569 | DBG | 795.00 | $1,033.50 | 1.3 |
| 8/26/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: CHINO CENTRAL GROUP HEARING AND UPDATE | | | |
| 2934774 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY BROKER TO SELL PROPERTY | | | |
| 2934792 | DBG | 795.00 | $79.50 | 0.1 |
| 8/26/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING PROPERTY MANAGEMENT AGREEMENT FOR YNEZ SHOPS | | | |
| 2934795 | DBG | 795.00 | $79.50 | 0.1 |
| 8/27/2026 | ANALYSIS OF DOCUMENTS CONTINUED STATUS CONF RE: RAYMOND GROUP AND RAMANUJAN | | | |
| 2934796 | DBG | 795.00 | $79.50 | 0.1 |
| 8/31/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: SDRES 341A | | | |
| 2938822 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF DOCUMENTS SCHEDULING ORDER IN SKOLEM | | | |
| 2939050 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/1/2026 | ANALYSIS OF DOCUMENTS SCHEDULING ORDER RE: ROMANOV | | | |
| 2939054 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF CORRESPONDENCE BYRON MOLDO RE: SDRES FUNDING | | | |
| 2941222 | DBG | 795.00 | $79.50 | 0.1 |
| 9/1/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: VINEYARD VILLAGE MANAGER CHANGE | | | |
| 2941226 | DBG | 795.00 | $79.50 | 0.1 |
| 9/3/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: VINEYARD VILLAGE CONSENTS | | | |
| 2944955 | DBG | 795.00 | $79.50 | 0.1 |
| 9/3/2026 | ANALYSIS OF DOCUMENTS 3 DAY NOTICE TO PAY OR QUIT ON RAYMOND GROUP | | | |
| 2944957 | DBG | 795.00 | $79.50 | 0.1 |
| 9/3/2026 | ANALYSIS OF DOCUMENTS FROM KYRA RE: AMENDED SCHEDULES FOR SDRES | | | |
| 2944959 | DBG | 795.00 | $79.50 | 0.1 |
| 9/4/2026 | ANALYSIS OF DOCUMENTS PROOFS OF CLAIM FILED IN CONEJO CASE | | | |
| 2939055 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF DOCUMENTS ROMANOV MOTION RE: PREMIUM FINANCING | | | |
| 2938928 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF CORRESPONDENCE B. MOLDO RE A FOR SDRES PARTNERS | | | |
| 2938929 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF DOCUMENTS STATUS REPORT FOR CONEJO RIVERSIDE | | | |
| 2938931 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF DOCUMENTS ORDER SETTING HEARING ON SKOLEM PREMIUM FINANCING MOTION | | | |
| 2938933 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF DOCUMENTS ORDER DENYING WAB MOTION IN CHINO CENTRAL | | | |
| 2938934 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/8/2026 | ANALYSIS OF DOCUMENTS MOTION FOR PREMIUM FINANCING IN SKOLEM | | | |
| 2939045 | DBG | 795.00 | $79.50 | 0.1 |
| 9/8/2026 | ANALYSIS OF CORRESPONDENCE J. KIM RE: CHINO CENTRAL AND SDRES | | | |
| 2939879 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS CANTOR III MOTION TO FURTHER AMEND SCHEDULING ORDER | | | |
| 2939071 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS STATUS REPORT FOR RAYMOND GROUP | | | |
| 2939083 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ATTEND CONEJO MEETING OF CREDITORS | | | |
| 2939106 | DBG | 795.00 | $238.50 | 0.3 |
| 9/9/2026 | ANALYSIS OF CORRESPONDENCE POITRAS RE: VINEYARD VILLAGE LISTING FOR SALE | | | |
| 2939313 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS ORDER RE: HEARING ON ROMANOV PREMIUM FINANCING REQUEST | | | |
| 2939315 | DBG | 795.00 | $79.50 | 0.1 |
| 9/9/2026 | ANALYSIS OF DOCUMENTS CHINO CENTRAL STATUS REPORT | | | |
| 2939316 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF DOCUMENTS RAMANUJAN STATUS REPORT | | | |
| 2939304 | DBG | 795.00 | $79.50 | 0.1 |
| 9/10/2026 | ANALYSIS OF DOCUMENTS RECEIVER'S REPORT RE: SDRES | | | |
| 2939634 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF DOCUMENTS APP TO EMPLOY BROKER IN RAYMOND GROUP | | | |
| 2939784 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS APPLICATION TO EMPLOY ONYX AS BROKER | | | |
| 2939792 | DBG | 795.00 | $79.50 | 0.1 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/11/2026 | TELEPHONE CONFERENCE W/ CLIENT EVICTION IN RAYMOND GROUP AND ERROR IN PAYMENT | | | |
| 2939824 | DBG | 795.00 | $238.50 | 0.3 |
| 9/11/2026 | PREPARATION OF CORRESPONDENCE KYRA AND HOWARD TO WORK OUT TENANT ISSUES WITH AUTO PARTS TENANT | | | |
| 2939825 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE KYRA RE: RAMANUJAN AND PLAZA CASH FLOW ISSUES | | | |
| 2939829 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF CORRESPONDENCE VINEYARD VILLAGE SALE | | | |
| 2939866 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | PREPARATION OF CORRESPONDENCE J. KIM RE: OSC HEARING RE: CHINO CENTRAL | | | |
| 2939880 | DBG | 795.00 | $79.50 | 0.1 |
| 9/11/2026 | ANALYSIS OF DOCUMENTS RECEIVER STATUS REPORT | | | |
| 2940062 | DBG | 795.00 | $79.50 | 0.1 |
| 9/14/2026 | ANALYSIS OF DOCUMENTS CONEJO PROOF OF CLAIM BY MARCIL | | | |
| 2940473 | DBG | 795.00 | $79.50 | 0.1 |
| 9/15/2026 | ANALYSIS OF DOCUMENTS WAB PROOF OF CLAIM IN CONEJO | | | |
| 2941199 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF DOCUMENTS MOTION TO APPROVE PROPERTY MANAGEMENT AGREEMENT IN ROMANOV | | | |
| 2940676 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE H. GROBSTEIN RE: OFFER ON RAMANUJAN PROPERTY | | | |
| 2940694 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF DOCUMENTS APPRAISAL REPORT FOR RAMANUJAN | | | |
| 2940697 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | APPEARANCE AT HEARING RE: MAHENDER CASES INCLUDING SALE OF RAMANUJAN | | | |
| 2940873 | DBG | 795.00 | $636.00 | 0.8 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/16/2026 | ANALYSIS OF CORRESPONDENCE COMMITTEE COUNSEL RE: STATUS OF RELATED ACTIONS | | | |
| 2941188 | DBG | 795.00 | $79.50 | 0.1 |
| 9/16/2026 | ANALYSIS OF DOCUMENTS CONTINUED HEARING FOR CANTOR III RE: DISMISSAL | | | |
| 2941192 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF DOCUMENTS RAMAJAN EMPLOYMENT APP OF BROKER | | | |
| 2941718 | DBG | 795.00 | $79.50 | 0.1 |
| 9/18/2026 | ANALYSIS OF DOCUMENTS ORDER APPROVING PREMIUM FINANCING IN ROMANOV | | | |
| 2941724 | DBG | 795.00 | $79.50 | 0.1 |
| 9/21/2026 | ANALYSIS OF DOCUMENTS DISCLOSURE STATEMENT AND PLAN RE: SKOLEM GROUP | | | |
| 2941820 | DBG | 795.00 | $79.50 | 0.1 |
| 9/21/2026 | ANALYSIS OF DOCUMENTS SKOLEM DS AND PLAN | | | |
| 2944940 | DBG | 795.00 | $159.00 | 0.2 |
| 9/22/2026 | ANALYSIS OF DOCUMENTS ALESSANDRO EQUITY LIST | | | |
| 2942309 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | PREPARATION OF CORRESPONDENCE CLIENT RE: CORRECT EQUITY INTEREST IN ALLESANDRO | | | |
| 2942623 | DBG | 795.00 | $79.50 | 0.1 |
| 9/24/2026 | CONFERENCE CALL WITH MANAGER (GROBSTEIN) RE: SALE OF PROPERTY | | | |
| 2942785 | DBG | 795.00 | $238.50 | 0.3 |
| 9/25/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY PROPERTY MANAGER IN ALESSANDRO | | | |
| 2942786 | DBG | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | ANALYSIS OF DOCUMENTS APPLICATION TO EMPLOY BROKER IN CANTOR GROUP III | | | |
| 2942787 | DBG | 795.00 | $79.50 | 0.1 |
| 9/25/2026 | ANALYSIS OF DOCUMENTS MAHENDER ENTITIES MOR'S | | | |
| 2942802 | DBG | 795.00 | $159.00 | 0.2 |

# DETAILED ACTIVITIES



**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026
**To Date** 9/30/2026

| | | | | |
|---|---|---|---|---|
| 9/25/2026 | ANALYSIS OF DOCUMENTS ALESSANDRO EMPLOYMENT APP FOR GROBSTEIN TEEPLE | | | |
| 2943187 | DBG | 795.00 | $79.50 | 0.1 |
| 9/29/2026 | ANALYSIS OF DOCUMENTS YNEZ SHOPS MOTION TO EXTEND PLAN EXCLUSIVITY PERIODS | | | |
| 2943804 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | ANALYSIS OF DOCUMENTS ORDER EXTENDING PLAN DEADLINE FOR CANTOR GROUP III | | | |
| 2943790 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | ANALYSIS OF DOCUMENTS STATUS REPORT FOR YNEZ SHOPS | | | |
| 2943898 | DBG | 795.00 | $79.50 | 0.1 |
| 9/30/2026 | ANALYSIS OF DOCUMENTS STATUS REPORT FOR ALESSANDRO | | | |
| 2943982 | DBG | 795.00 | $79.50 | 0.1 |
| | | **Total** | **$36,252.00** | **45.6** |

# INDIVIDUAL ACTIVITIES

**10/20/2026** **Page 1**

**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**01 - ASSET ANALYSIS AND RECOVERY**

| | | | |
|---|---|---|---|
| CTP | 0.1 | 725.00 | $72.50 |
| DBG | 6.9 | 795.00 | $5,485.50 |
| JMR | 13.8 | 750.00 | $10,350.00 |
| JPF | 0.2 | 775.00 | $155.00 |
| **Total Hours** | **21.0** | **Total Fees** | **$16,063.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

## 02 - ASSET DISPOSITION

| | | | |
|---|---|---|---|
| CTP | 2.3 | 725.00 | $1,667.50 |
| DBG | 28.8 | 795.00 | $22,896.00 |
| JPF | 0.1 | 775.00 | $77.50 |
| **Total Hours** | **31.2** | **Total Fees** | **$24,641.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

## 03 - BUSINESS OPERATIONS

| | | | |
|---|---|---|---|
| CTP | 0.2 | 725.00 | $145.00 |
| DBG | 21.0 | 795.00 | $16,695.00 |
| **Total Hours** | **21.2** | **Total Fees** | **$16,840.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**04 - CASE ADMINISTRATION**

| | | | |
|---|---|---|---|
| CTP | 69.8 | 725.00 | $50,605.00 |
| DAMON | 24.6 | 300.00 | $7,380.00 |
| DBG | 118.3 | 795.00 | $94,048.50 |
| JK | 1.8 | 300.00 | $540.00 |
| JMR | 13.0 | 750.00 | $9,750.00 |
| JPF | 18.9 | 775.00 | $14,647.50 |
| KYC | 0.2 | 300.00 | $60.00 |
| RM | 18.9 | 300.00 | $5,670.00 |
| VII | 0.1 | 300.00 | $30.00 |
| **Total Hours** | **265.6** | **Total Fees** | **$182,731.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**05 - CLAIMS ADMIN. AND OBJECTIONS**

| | | | |
|---|---|---|---|
| CTP | 7.7 | 725.00 | $5,582.50 |
| DAMON | 4.9 | 300.00 | $1,470.00 |
| DBG | 28.9 | 795.00 | $22,975.50 |
| JMR | 4.6 | 750.00 | $3,450.00 |
| JPF | 0.3 | 775.00 | $232.50 |
| MGD | 0.2 | 750.00 | $150.00 |
| RM | 0.8 | 300.00 | $240.00 |
| **Total Hours** | **47.4** | **Total Fees** | **$34,100.50** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**07 - FEE / EMPLOYMENT APPLICATIONS**

| | | | |
|---|---|---|---|
| CTP | 52.4 | 725.00 | $37,990.00 |
| DAMON | 13.8 | 300.00 | $4,140.00 |
| DBG | 18.3 | 795.00 | $14,548.50 |
| JMR | 1.3 | 750.00 | $975.00 |
| JPF | 1.5 | 775.00 | $1,162.50 |
| RM | 2.2 | 300.00 | $660.00 |
| **Total Hours** | **89.5** | **Total Fees** | **$59,476.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**09 - FINANCING**

| | | | |
|---|---|---|---|
| CTP | 0.9 | 725.00 | $652.50 |
| DBG | 26.0 | 795.00 | $20,670.00 |
| JK | 2.6 | 300.00 | $780.00 |
| JPF | 35.1 | 775.00 | $27,202.50 |
| **Total Hours** | **64.6** | **Total Fees** | **$49,305.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**10 - RELIEF FROM STAY**

| | | | |
|---|---|---|---|
| DBG | 11.6 | 795.00 | $9,222.00 |
| JMR | 58.7 | 750.00 | $44,025.00 |
| JPF | 0.1 | 775.00 | $77.50 |
| MGD | 1.7 | 750.00 | $1,275.00 |
| RM | 0.2 | 300.00 | $60.00 |
| RPS | 5.2 | 750.00 | $3,900.00 |
| **Total Hours** | **77.5** | **Total Fees** | **$58,559.50** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

## 11 - MEETINGS OF CREDITORS

| | | | |
|---|---|---|---|
| DBG | 14.8 | 795.00 | $11,766.00 |
| JMR | 2.3 | 750.00 | $1,725.00 |
| **Total Hours** | **17.1** | **Total Fees** | **$13,491.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**12 - PLAN AND DISCLOSURE STATEMENT**

| | | | |
|---|---|---|---|
| CTP | 3.3 | 725.00 | $2,392.50 |
| DAMON | 0.7 | 300.00 | $210.00 |
| DBG | 4.3 | 795.00 | $3,418.50 |
| RM | 0.2 | 300.00 | $60.00 |
| **Total Hours** | **8.5** | **Total Fees** | **$6,081.00** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**20 - OTHER LITIGATION**

| | | | |
|---|---|---|---|
| CTP | 0.7 | 725.00 | $507.50 |
| DBG | 85.3 | 795.00 | $67,813.50 |
| JK | 0.3 | 300.00 | $90.00 |
| JMR | 385.7 | 750.00 | $289,275.00 |
| JNT | 1.3 | 775.00 | $1,007.50 |
| JPF | 0.7 | 775.00 | $542.50 |
| KYC | 1.7 | 300.00 | $510.00 |
| MGD | 129.6 | 750.00 | $97,200.00 |
| RM | 16.4 | 300.00 | $4,920.00 |
| RMC | 11.9 | 595.00 | $7,080.50 |
| RPS | 64.2 | 750.00 | $48,150.00 |
| **Total Hours** | **697.8** | **Total Fees** | **$517,096.50** |

# INDIVIDUAL ACTIVITIES



**Andrew & Julie Stupin**
**CASE # 11155**

**SERVICE RENDERED FROM 4/17/2026 THROUGH 9/30/2026**

**52 - RELATED ENTITIES**

| | | | |
|---|---|---|---|
| DBG | 45.6 | 795.00 | $36,252.00 |
| **Total Hours** | **45.6** | **Total Fees** | **$36,252.00** |

# PROFESSIONAL ACTIVITY SUMMARY

**Andrew & Julie Stupin** 10/20/2026

**CASE # 11155**

From Date 4/17/2026
To Date 9/30/2026

| | | | | | |
|---|---|---|---|---|---|
| CTP | 137.4 | Hours | @ | 725.00 | $99,615.00 |
| DAMON | 44.0 | Hours | @ | 300.00 | $13,200.00 |
| DBG | 409.8 | Hours | @ | 795.00 | $325,791.00 |
| JK | 4.7 | Hours | @ | 300.00 | $1,410.00 |
| JMR | 479.4 | Hours | @ | 750.00 | $359,550.00 |
| JNT | 1.3 | Hours | @ | 775.00 | $1,007.50 |
| JPF | 56.9 | Hours | @ | 775.00 | $44,097.50 |
| KYC | 1.9 | Hours | @ | 300.00 | $570.00 |
| MGD | 131.5 | Hours | @ | 750.00 | $98,625.00 |
| RM | 38.7 | Hours | @ | 300.00 | $11,610.00 |
| RMC | 11.9 | Hours | @ | 595.00 | $7,080.50 |
| RPS | 69.4 | Hours | @ | 750.00 | $52,050.00 |
| VII | 0.1 | Hours | @ | 300.00 | $30.00 |
| Total Hours | 1387.0 | | | Total Fees | $1,014,636.50 |

# ACTIVITY SUMMARY

10/20/2026

**Andrew & Julie Stupin**

**CASE # 11155**

**From Date** 4/17/2026

**To Date** 9/30/2026

| DESCRIPTION | FEES |
|---|---|
| ASSET ANALYSIS AND RECOVERY | $16,063.00 |
| ASSET DISPOSITION | $24,641.00 |
| BUSINESS OPERATIONS | $16,840.00 |
| CASE ADMINISTRATION | $182,731.00 |
| CLAIMS ADMIN. AND OBJECTIONS | $34,100.50 |
| FEE / EMPLOYMENT | $59,476.00 |
| FINANCING | $49,305.00 |
| RELIEF FROM STAY | $58,559.50 |
| MEETINGS OF CREDITORS | $13,491.00 |
| PLAN AND DISCLOSURE | $6,081.00 |
| OTHER LITIGATION | $517,096.50 |
| RELATED ENTITIES | $36,252.00 |
| TOTAL FEES | $1,014,636.50 |

# EXHIBIT "B"

# COSTS BREAKDOWN

**10/20/2026**

**Andrew & Julie Stupin** **From Date** **4/17/2026**
**CASE # 11155** **To Date** **9/30/2026**

| | | |
|---|---|---|
| 4/17/2026 | FEDERAL EXPRESS | 139.53 |
| 4/24/2026 | FEDERAL EXPRESS | 139.34 |
| 4/30/2026 | POSTAGE | 95.02 |
| 4/30/2026 | REPRODUCTION COSTS | 141.80 |
| 4/29/2026 | DOWNLOAD FROM COURT | 16.12 |
| 4/27/2026 | DOWNLOAD FROM COURT | 5.80 |
| 4/23/2026 | DOWNLOAD FROM COURT | 47.64 |
| 4/29/2026 | MISCELLANEOUS | 2.25 |
| 4/28/2026 | MISCELLANEOUS | 2.25 |
| 4/28/2026 | FILING FEE | 435.00 |
| 4/27/2026 | FILING FEE | 435.00 |
| 4/30/2026 | WESTLAW RESEARCH | 5,495.10 |
| 4/30/2026 | WESTLAW RESEARCH | 1,008.98 |
| 5/22/2026 | FEDERAL EXPRESS | 52.13 |
| 5/7/2026 | FILING FEE | 350.00 |
| 5/29/2026 | FEDERAL EXPRESS | 41.63 |
| 5/31/2026 | POSTAGE | 35.44 |
| 5/31/2026 | POSTAGE | 210.39 |
| 5/31/2026 | REPRODUCTION COSTS | 481.80 |
| 4/17/2026 | FILING FEE | 1,738.00 |
| 5/31/2026 | WESTLAW RESEARCH | 3,085.58 |
| 5/28/2026 | DOWNLOAD FROM COURT | 1,732.00 |
| 6/12/2026 | DOWNLOAD FROM COURT | 5.80 |
| 6/11/2026 | DOWNLOAD FROM COURT | 7.00 |
| 6/5/2026 | DOWNLOAD FROM COURT | 17.00 |
| 6/30/2026 | POSTAGE | 8.01 |
| 6/30/2026 | POSTAGE | 199.46 |
| 6/30/2026 | POSTAGE | 427.79 |
| 6/30/2026 | POSTAGE | 20.60 |

# COSTS BREAKDOWN

**10/20/2026**

**Andrew & Julie Stupin** **From Date** **4/17/2026**
**CASE # 11155** **To Date** **9/30/2026**

| | | |
|---|---|---|
| 6/30/2026 | REPRODUCTION COSTS | 17.00 |
| 6/30/2026 | REPRODUCTION COSTS | 1,001.80 |
| 6/30/2026 | WESTLAW RESEARCH | 2,610.83 |
| 6/30/2026 | WESTLAW RESEARCH | 9,662.62 |
| 4/30/2026 | FILING FEE | 3,424.09 |
| 6/29/2026 | FILING FEE | 68.00 |
| 5/4/2026 | COURT TRANSCRIPT | 175.01 |
| 7/10/2026 | FEDERAL EXPRESS | 31.26 |
| 7/31/2026 | FEDERAL EXPRESS | 50.14 |
| 7/31/2026 | POSTAGE | 177.02 |
| 7/31/2026 | REPRODUCTION COSTS | 671.80 |
| 7/8/2026 | DOWNLOAD FROM COURT | 1,760.80 |
| 7/10/2026 | DOWNLOAD FROM COURT | 7.50 |
| 5/26/2026 | CERTIFIED COPY | 25.00 |
| 7/31/2026 | WESTLAW RESEARCH | 1,486.03 |
| 7/31/2026 | WESTLAW RESEARCH | 1,788.50 |
| 7/31/2026 | WESTLAW RESEARCH | 52.60 |
| 5/31/2026 | FILING FEE | 260.91 |
| 7/31/2026 | CONFERENCE CALL CHARGES | 48.64 |
| 7/5/2026 | PARKING | 25.00 |
| 7/16/2026 | PARKING | 13.00 |
| 6/30/2026 | MESSENGER SERVICE | 100.57 |
| 8/31/2026 | POSTAGE | 146.91 |
| 8/31/2026 | POSTAGE | 16.02 |
| 8/31/2026 | REPRODUCTION COSTS | 648.80 |
| 9/1/2026 | POSTAGE | 111.15 |
| 9/1/2026 | POSTAGE | 56.85 |
| 9/4/2026 | FEDERAL EXPRESS | 105.79 |
| 7/29/2026 | DOWNLOAD FROM COURT | 40.00 |

# COSTS BREAKDOWN

**10/20/2026**

**Andrew & Julie Stupin**
**CASE # 11155**

**From Date 4/17/2026**
**To Date 9/30/2026**

| | | |
|---|---|---|
| 6/2/2026 | FILING FEE | 34.00 |
| 6/23/2026 | COURT TRANSCRIPT | 331.25 |
| 8/31/2026 | CONFERENCE CALL CHARGES | 21.60 |
| 7/31/2026 | FILING FEE | 601.95 |
| 8/31/2026 | WESTLAW RESEARCH | 871.59 |
| 7/17/2026 | UCC SEARCH | 236.75 |
| 9/30/2026 | REPRODUCTION COSTS | 770.60 |
| 9/30/2026 | POSTAGE | 71.65 |
| 9/16/2026 | DOWNLOAD FROM COURT | 15.07 |

# COSTS SUMMARY

**10/20/2026**

**Andrew & Julie Stupin** **From Date** **4/17/2026**
**FILEE #** **11155** **To Date** **9/30/2026**

| | |
|---|---|
| CERTIFIED COPY | 25.00 |
| CONFERENCE CALL CHARGES | 70.24 |
| REPRODUCTION COSTS | ~~3,733.60~~ 1866.80 |
| DOWNLOAD FROM COURT | 3,654.73 |
| FEDERAL EXPRESS | 559.82 |
| FILING FEE | 7,346.95 |
| MESSENGER SERVICE | 100.57 |
| MISCELLANEOUS | 4.50 |
| PARKING | 38.00 |
| POSTAGE | 1,576.31 |
| COURT TRANSCRIPT | 506.26 |
| UCC SEARCH | 236.75 |
| WESTLAW RESEARCH | 26,061.83 |
| **TOTAL COSTS** | ~~**$43,914.56**~~ $42,047.76 |

# EXHIBIT "C"

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**DAVID L. NEALE**
dln@lnbyg.com

**DAVID L. NEALE** began his legal career in New York, with the law firm of Kramer, Levin, Nessen, Kamin & Frankel, where he represented creditors and creditors' committees in large, complex cases such as Texaco Inc., LTV Steel and Charter Co. When Mr. Neale relocated to California in 1989, to join the law firm of Levene & Eisenberg, he brought with him an understanding of creditors' rights and remedies that he was able to apply to the representation of debtors and other constituencies in bankruptcy and workout situations.

His broad experience includes handling cases in a variety of areas including: **Manufacturing** (successful Chapter 11 reorganization for companies such as Future Media Productions, a manufacturer of blank CDs and DVDs; California Aircraft & Engines, Inc., a manufacturer of aircraft engine parts with claimants from around the world; DCC Compact Classics, Inc., a manufacturer of specialty CDs and recordings; Fernandes Guitars, a manufacturer of electric and acoustic guitars for distribution around the world); **Food and beverage industry** (Chinois Restaurant, successful Chapter 11 reorganization for a Las Vegas restaurant; Café-Melisse Valencia, successful out-of court workout and orderly liquidation; Galletti Brothers Foods, successful Chapter 11 reorganization for one of the nation's largest fresh seafood wholesalers) Crunchies Food Company, successful Chapter 11 sale of assets of retailer of dried fruit snacks); **Construction** (successful Chapter 11 reorganization for Rock & Waterscape, Inc., builder of water-themed features in Las Vegas and around the world); **Real Estate** (successful Chapter 11 cases for Roosevelt Lofts, LLC, involving a condominium conversion in downtown Los Angeles; North Silver Lake Lodge, LLC, involving one of the last undeveloped parcels of real property in the Deer Valley, Utah ski resort area; IDM Corporation and its affiliates requiring the restructuring of over $1 billion in debt; and Galletti Brothers Investments, a real estate partnership with multiple properties. He has also represented Ritter Ranch Development, the owner of an 11,000-acre development property in Palmdale; and National Enterprises, Inc. and San Diego Investments, real estate management and development companies with properties across the United States); **Energy** (representing the California Independent System Operator Corporation in connection with the bankruptcy cases of California Power Exchange, Pacific Gas & Electric Co., Enron Inc. and Mirant and its affiliates; Evergreen Oil, an oil re-refining company operating throughout California); **Banking and finance** (Imperial Credit Industries,

continued. . .



**DAVID L. NEALE** ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 1



Inc.); **Trucking** (Green Fleet Systems and TKS Leasing, successfully confirming a plan of reorganization for a short-haul trucking company operating out of the ports of Los Angeles and Long Beach; Coast Bridge Logistics, Inc. representing another short-haul trucking company in connection with the sale of its assets; Consolidated Freightways and its affiliates, in which Mr. Neale represented multi-employer pension funds that were the largest creditors and went on to represent the post-confirmation Plan Oversight Committee and serve as special counsel to the Liquidating Trust in certain litigation and appellate matters, and The Penn Traffic Co. and its affiliates, in which Mr. Neale represented certain multi-employer retirement, health and welfare funds); **Health Care** (Solid Landings Behavioral Health and its affiliates, operators of rehab facilities in California, Texas and Nevada); North American Health Care and affiliates (operators of skilled nursing facilities); **Technology and Communication** (WCI Cable, Inc., a fiber optic cable network located in Oregon and Alaska); and **Retail** (successful Chapter 11 cases for Ortho Mattress, Inc., a manufacturer and retailer of bedding products; Britches of Georgetowne, Inc., a clothing retailer with outlets in several states). Mr. Neale has a particular expertise in the **Entertainment Industry**. He has represented clients involved in **publishing** (New Millennium Entertainment, Buzz Magazine); **film exhibition** (Resort Theaters of America); **film production** (Franchise Pictures, LLC and its affiliates); The Samuel Goldwyn Company in connection with its acquisition of Heritage Entertainment); **music** (Even St. Productions, LLC, the owner of rights relating to the catalogue of Sly & the Family Stone) and **artists** (Gladys Knight, Mick Fleetwood, Lynn Redgrave, among others). He has also successfully represented numerous individual Chapter 11 debtors with respect to personal real estate holdings and liabilities and other financial difficulties. Mr. Neale has also represented numerous purchasers, equity interest holders, creditors and official committees in many Chapter 11 cases around the country. This is a small sample of the cases he has handled over his almost 30-year legal career.

Mr. Neale is both an experienced and aggressive litigator whose cases have resulted in over a dozen notable published opinions by the Bankruptcy Court, District Court and Ninth Circuit Court of Appeals. He also brings his negotiating skills to bear as a member of the Mediation Panel for the Bankruptcy Court for the Central District of California. He is a member of the American Bar Association, Association of the Bar of the City of New York, New York County Bar Association, Century City Bar

continued. . .


DAVID L. NEALE ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

continued from page 2

Association, Beverly Hills Bar Association, Financial Lawyers Conference, Turnaround Management Association, and the Commercial Law League of America. He has served on the Board of Directors of the AIDS Project Los Angeles and the Los Angeles division of the American Friends of Hebrew University.

Mr. Neale received his B.A., *summa cum laude* from Princeton University in 1984 and his J.D. from Columbia University School of Law in 1987. He was admitted to the New York Bar in 1988 and the California Bar in 1989. He was admitted to the Ninth Circuit Court of Appeals in 1989, and was admitted to the United States District Court for the Southern and Eastern Districts of New York in 1988. In 1989, he was admitted to the Central, Eastern, Northern and Southern Districts of California. He has also practiced extensively in courts around the country, in venues as diverse as Oregon, Arizona, Nevada, Texas, Arkansas, Utah, Florida, New York, Delaware and Tennessee.

**Mr. Neale is the author of:**

- “Bankruptcy and Contractual Relations in the Entertainment Industry – An Overview,” *1990 Entertainment, Publishing and the Arts Handbook*
- “A Survey of Recent Bankruptcy Decisions Impacting upon the Entertainment Industry,” *1992–1993 Entertainment, Publishing and the Arts Handbook*
- “SEC Actions and Stays,” *National Law Journal,* 2002
- “The Scope and Application of 11 U.S.C. § 1145,” American Bankruptcy Institute Bankruptcy Battleground West, 2003
- “Whose Life is it Anyway? Treatment of Unique Assets in Bankruptcy,” American Bankruptcy Institute Winter Leadership Conference, 2016

He was featured as a “Mover & Shaker” by *The Deal* magazine in 2006, and has been interviewed several times by, among others, KNX news radio in Los Angeles, *Variety* magazine, *The Hollywood Reporter,* and the *California Real Estate Journal* on bankruptcy topics.

**Mr. Neale has appeared as a speaker on the following topics before the following organizations:**

- “Making the Best Better: Lessons From the Battlefield,” Turnaround Management Association 6th Annual Spring Meeting, 1998

continued. . .


DAVID L. NEALE ATTORNEY AT LAW
EMAIL: DLN@LNBYG.COM DIRECT: 310.229.3320
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

continued from page 3

- “Litigation Issues in Bankruptcy,” Business Torts – An Introduction and Primer, Consumer Attorneys Association of Los Angeles, 1998
- “There Must Be Fifty Ways to Leave Your Troubles,” Turnaround Management Association, 1998
- “The Impact of State Court Decisions in Bankruptcy Court,” Beverly Hills Bar Association, 2001

**Mr. Neale has appeared as a panelist, addressing issues relating to:**

- “Bankruptcy in the Dot-Com Economy” and “Licensing Agreements: How to Draft and Enforce Them” for Law.Com Seminars
- “Public Company Debtors and the SEC,” American Bankruptcy Institute Bankruptcy Battleground West, 2003; “The 2005 Amendments to Bankruptcy Code Sections 546(c) and 547 – The Early Returns,” Financial Lawyers Conference, 2008
- “Transfers of Intellectual Property,” Southwestern Law School, Bankruptcy in the New Millennium, 2010
- “Practicing in the Limelight: Celebrity Bankruptcies,” American Bankruptcy Institute Winter Leadership Conference, 2016
- “Shark Tank,” American Bankruptcy Institute Bankruptcy Battleground West, 2018

Mr. Neale has consistently been named by *Los Angeles* magazine as one of its 100 “Super Lawyers” in the bankruptcy field, and has been recognized by Chambers & Partners as one of the top practitioners within the bankruptcy/restructuring field in California.

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**RON BENDER** is a founding and co-managing partner of Levene, Neale, Bender, Yoo & Golubchik L.L.P., one of the premier insolvency boutique law firms in the State of California. The firm was founded in 1995. Ron has successfully reorganized and restructured the debt of numerous companies, sold countless companies, and restructured the financial affairs and debts of many individuals. He is widely regarded as a highly creative, results oriented bankruptcy, insolvency and restructuring attorney who is able to tackle complex financial and legal problems and develop and implement creative solutions. Ron has repeatedly been listed by "Super Lawyers" as one of the top 100 lawyers in Southern California in regional surveys of his peers.



**RON BENDER**
rb@lnbyg.com

Ron received his undergraduate degree in Finance from the prestigious Wharton School of Business at the University of Pennsylvania in 1986 where he graduated first in his class (B.S., summa cum laude), and then obtained his law degree from Stanford University Law School in 1989. During law school, Mr. Bender served as a judicial extern for the Honorable Lloyd King, U.S. Bankruptcy Court, Northern District of California Bankruptcy Court.

Ron has one of the largest bankruptcy and insolvency practices in the State of California, having represented hundreds of chapter 11 debtors. A sampling of some or Ron's chapter 11 bankruptcy representations includes: a 400,000 square foot shopping center in Lynwood, California known as **"Plaza Mexico"** that Ron recently sold for $164 million; the **TRX** exercise band company that Ron recently sold for $11.1 million; **Zacky and Sons Poultry** (a large grower, processor, packager and seller of chicken and turkey related products) that Ron recently sold for approximately $40 million; **West Coast Distribution** (a premier technology driven supply chain management, logistics warehousing, fulfillment and 3PL distribution services provider for the apparel industry) that Ron recently sold; **Tatung Company of America** (a manufacturer and distributor of consumer electronics with over $20 million assets that Ron successfully reorganized); **NAI Capital** (the well known commercial real estate brokerage firm that Ron successfully sold); **Ironclad Performance Wear** (a leading, technology-focused developer and manufacturer of high-performance task-specific gloves and apparel for the "industrial athlete" that Ron sold for $25 million); **Rdio** (a digital music service provider) that Ron sold to Pandora for $75 million; **Country Villa** (one of the largest owners and operators of skilled nursing facilities

continued. . .



**RON BENDER** ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM DIRECT: 310.229.3330
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 1

with annual revenue of more than $200 million that Ron sold for $62 million); **Pebble ABC** in a sale to Fitbit for $20 million; **Gamma Medica** (a manufacturer of imaging systems in the biotechnology field that Ron sold); **Matterhorn Group** (a large manufacturer of novelty ice cream products that Ron sold); **Fat Burger** (the well known chain of hamburger restaurants that Ron sold); **Westcliff Medical Laboratories** (an owner and operator of 170 patient service center laboratories and labs throughout California with $95 million of annual revenue and 1,000 employees that Ron sold for $57.5 million); **LifeMasters Supported Selfcare** (a national disease management company with annual revenue of $80 million that Ron sold); **Bodies in Motion** (a chain of fitness facilities that Ron sold for approximately $10 million); **Max Equipment Rental** (an equipment rental company that Ron successfully reorganized); **Nelson & Associates** (a manufacturers' representative in the electrical industry that Ron successfully reorganized); **Alin Party Supply** (a retail chain of party supplies that Ron successfully reorganized); **Lake San Marcos Resort & Country Club**; **Pacific High Reach** (a large construction equipment rental company that Ron sold for $17 million); **Krystal Koach** (a large manufacturer of limousines and shuttle buses that Ron sold); **Small World Toys** (a toy company that Ron sold for approximately $16 million); **Intervisual** (a children's book company that Ron sold for approximately $10 million); **LightPointe Communications** (a manufacturer of wireless networking equipment that Ron successfully reorganized); **Nicola** (a large olive importer and distributor that Ron successfully reorganized); **Krispy Kreme** (an owner and operator of Krispy Kreme Doughnut Stores that Ron successfully reorganized); **Pleasant Care** (an owner and operator of skilled nursing facilities with annual revenue of approximately $200 million that Ron sold for approximately $17 million); **Sega GameWorks** (a retail entertainment based company operating under the name of "GameWorks," with $60 million of annual revenue, that Ron sold for approximately $8 million); **Alliant Protection Services** (a commercial and residential alarm services company with 16,000 customers that Ron sold for $14.5 million); **The Walking Company** (a national chain of 101 retail stores selling specialty shoes and footwear that Ron successfully reorganized); **Shoe Pavilion** (a chain of 117 retail stores selling off-price footwear with locations in the Western and Southwestern United States that Ron sold); **Gadzoox Networks** (a publicly traded company engaged in the business of providing networking infrastructure for storage and data management, where

continued. . .


**RON BENDER** ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM DIRECT: 310.229.3330
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 2

one division was sold for $8.5 million and the balance of the company successfully reorganized); **State Line Hotel**, S**tate Line Casino**, **Jim's Enterprises** (two hotels and casinos located in West Wendover, Nevada known as the State Line Hotel and Casino and the Silver Smith Hotel and Casino that Ron sold for $55 million); **Easyrider** and **Paisano Publications** (publicly traded publishers of thirteen national magazines that Ron sold for $12.3 million); **Clifford Electronics** (a manufacturer of automotive aftermarket and original equipment manufacturer security systems and components, primarily for automobiles, with annual sales of $40 million, that Ron sold for $20 million); **Chorus Line Corporation** and **California Fashions Industries** (one of the largest apparel companies in the country at that time with annual sales of $500 million); **Avus** (a distributor of computer systems with sales of in excess of $100 million that Ron sold); **A.J. Markets** (chain of supermarkets that Ron sold for $5 million); **Trancas Town** (owner of 35 acres of raw developable land in Malibu, California that Ron successfully reorganized); **Association of Volleyball Professionals** (professional beach volleyball league that Ron sold); **Louise's Trattoria** (chain of 16 Italian food restaurants with $30 million in annual revenue that Ron sold for $7 million); **Westward Ho Markets** (a supermarket chain with $50 million of annual revenue and $20 million of debt that Ron successfully reorganized); **Special Effects Unlimited** (one of the largest providers of special effects in the movie industry that Ron successfully reorganized); **Santa Barbara Aerospace** (a heavy aircraft maintenance facility located at the former Norton Air Force base in San Bernardino, California, that Ron successfully reorganized and then sold); **Manchester Center** (a 1.5 million square foot shopping center in Fresno, California that was Ron sold for $25 million); **Marbella Golf and Country Club** (a golf and country club located in San Juan Capistrano that Ron successfully reorganized); **Southwest Hospital** (an acute care hospital located in Riverside that Ron successfully reorganized). Ron has also represented countless owners of real estate in chapter 11 that have resulted in successful sales or reorganizations.

Ron is also one of California's leading lawyers and preeminent experts in the field of Assignments for the Benefit of Creditors (ABC's), having represented assignees in approximately 200 ABC's.

Ron is also a frequent author and speaker on bankruptcy and insolvency matters.



**RON BENDER** ATTORNEY AT LAW
EMAIL: RB@LNBYG.COM DIRECT: 310.229.3330
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**TIMOTHY J. YOO**
tjy@lnbyg.com

**TIMOTHY YOO**, a partner of the firm, specializes in commercial litigation and bankruptcy. Known throughout the region as a bankruptcy attorney who resolves difficult issues with creativity and efficiency, he consistently earns the highest rating in peer surveys, including being repeatedly listed as a "Super Lawyer."

Mr. Yoo received his undergraduate degree in business from University of Southern California with honors in 1987. He then obtained his law degree from Loyola Law School with full merit scholarship in 1991. Mr. Yoo completed a one-year clerkship with the Honorable Lisa Hill Fenning, United States Bankruptcy Judge for the Central District of California. In March, 1998, he was appointed to the Panel of Chapter 7 Bankruptcy Trustees for the Central District of California. Besides serving as a Chapter 7 Trustee, Mr. Yoo also serves in numerous cases as a Chapter 11 Trustee, Bankruptcy Ombudsman, Liquidating Trustee, and Chief Restructuring Officer.

Mr. Yoo's wide range of experience includes Taeil Media (represented a multinational Korean corporation in one of the largest Orange County fraud cases); Destination Films (acted as Chapter 7 trustee to liquidate a large film library); Winston Tires (represented the Chapter 7 Trustee); Millennium-Pacific Icon Group (acted as Chapter 11 Trustee of one of the largest Korean American real estate developer); Daewoo Motors (defended creditors in preference actions); Bodies in Motion (acted as the first Consumer Privacy Ombudsman in the Central District of California to advise the court on a sale of a chain of fitness facilities); Small World Toys (represented the creditors' committee); Chorus Line Corporation and California Fashions Industries (acted as a liquidating trustee for one of the largest apparel companies in the country); IT Wheels (successfully defended a Chapter 7 Trustee in a Chapter 15 proceeding); Aoki Pacific Corporation (as Chapter 7 Trustee, completed public works projects); Dick Cepek, Inc. (acted as Chapter 7 Trustee to liquidate a chain of off-road vehicle parts stores); and Phoenix MC, Inc. (acted as the Chief Restructuring Officer for a hybrid automobile manufacturer).

Mr. Yoo has lectured as a panelist in programs sponsored by Lorman Education Services, Office of the United Trustee and the National Asian Pacific American Bar Association. He also frequently writes for the *Korea Times* and California Continuing Education of the Bar.



**TIMOTHY J. YOO** ATTORNEY AT LAW
EMAIL: TJY@LNBYG.COM DIRECT: 310.229.3365

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**DAVID B. GOLUBCHIK**
dbg@lnbyg.com

**DAVID B. GOLUBCHIK**, born Kiev, Ukraine, January 10, 1971; admitted to bar 1996, California. Education: University of California, Los Angeles (B.A. 1992), Pepperdine University School of Law (J.D., 1996). Vice Chairman, Moot Court Board; Vice Magistrate, Phi Delta Phi International Legal Fraternity; American Jurisprudence Award in Business Reorganization in Bankruptcy. In addition to the State Bar of California, admitted to the U.S. District Court, Central, Southern, Eastern and Northern Districts of California. Law Clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Court, Central District of California (1996–1997). Member, American, California and Los Angeles Bar Associations, American Bankruptcy Institute (Board of Advisors), Financial Lawyers Conference, Los Angeles Bankruptcy Forum and Beverly Hills Bar Association (Executive Committee). Practice emphasizes bankruptcy, corporate insolvency and creditors' rights. Language: Russian.

**Articles written by David Golubchik include:**

- "Representing Closely Held Corporations in Bankruptcy: The Ethical Dilemma," Commercial Lawyers' Association Conference, November 1999
- "Bankruptcy Law – A Debtor's Press Release," *National Law Journal,* May 29, 2000
- "Taking a Piece of the Action in Bankruptcy," Bay Area Bankruptcy Forum Conference, June 6, 2000
- "Bankruptcy Law – Unwinding Settlements," *National Law Journal,* October 23, 2000
- "Bankruptcy Law – Involuntary Proceedings," *National Law Journal,* February 2, 2004
- "The Rights Of A Lessee In A Lessor's Bankruptcy: Section 365(h) Of The Bankruptcy Code," Los Angeles County Bar Association, Real Estate Subsection, March 25, 2004
- "Defending Nondischargeability Actions in Bankruptcy," Public Counsel, 2002–2004
- "Outlooks and Strategies For Distressed Commercial Real Estate Loans," Grubb and Ellis presentation, May 14, 2009
- "Chapter 11 Focus: Small Business and Single Asset Real Estate Cases," Los Angeles County Bar Association, Commercial Law and Bankruptcy Subsection, January 27, 2010



DAVID B. GOLUBCHIK ATTORNEY AT LAW
EMAIL: DBG@LNBYG.COM DIRECT: 310.229.3393
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

### EDUCATION

University of Maryland (B.A., 1971)
University of Maryland School of Law (J.D., with Honors, 1974)

### BAR ADMISSIONS

Maryland, 1974, California, 1976
U.S. District Court, 1976
U.S. Court of Appeals for the Ninth Circuit, 1978
U.S. Supreme Court, 1980

**GARY E. KLAUSNER** joined LNBYG as a senior partner in May 2014, from a senior shareholder position at Stutman, Treister & Glatt P.C. Mr. Klausner has exclusively practiced in the field of corporate restructuring and bankruptcy since 1976.

Mr. Klausner represents Chapter 11 debtors, secured and unsecured creditors, creditors' committees, trustees and receivers, licensors and franchisors, purchasers of assets out of bankruptcy cases and parties involved in litigation and appeals in connection with bankruptcy cases. He has handled cases involving a broad range of businesses and industries including manufacturing, retail, real estate development, hospitality and restaurants, aerospace, entertainment, healthcare, financial institutions, and transportation.

Mr. Klausner also has expertise in Chapter 9 of the Bankruptcy Code, which is designed for the reorganization of municipalities. Mr. Klausner was the lead lawyer in the Chapter 9 case of Valley Health System in which he successfully confirmed a Chapter 9 Plan of Adjustment.

Mr. Klausner's significant engagements as debtor's counsel include: Meruelo Maddux Properties, Inc. (Special Reorganization Counsel); Imperial Capital Bancorp, Inc.; Colorep, Inc., International Union of Operating Engineers, Local 501, Mr. Gasket Co.; Prism Entertainment Corporation; Packaging Corporation of America; Super Shops, Inc.; Cannon Pictures; Maguire Thomas Partners, Fifth & Grand, Ltd.; ABC International Traders, Inc.; Maxicare and Watts Health Foundation, Inc., dba UHP Healthcare.



**GARY E. KLAUSNER**
GEK@LNBYG.COM

### Honors and Recognitions

Fellow, American College of Bankruptcy, 2010

Century City Bar Association: Bankruptcy Lawyer of the Year, 2012

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004–12

Selected, Southern California's Best Lawyers in America, 2011–12

### Publications/Press

"Section 1111(b) "' Look Before You Leap," 2 *Bankruptcy Study Group Journal* 15 (1986)

"Chapter 11 'The Bank of Last Resort,"' *The Business Lawyer,* November, 1989; Vol. 45, No. 1

"The New Bankruptcy Rules," 4 *Bankruptcy Study Group Journal* 64 (1987).

continued. . .



**GARY E. KLAUSNER** ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM DIRECT: 310.229.3360

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**GARY E. KLAUSNER**
**PROFESSIONAL RÉSUMÉ**

continued from page 1

Mr. Klausner has represented creditors' committees in cases such as Rhythm & Hues, Inc., Nasty Gal, Inc., Consolidated Freightways, New Meatco, Westward Ho Markets, Naki Electronics, Prime Matrix, The Movie Group, American Restaurant Group ("Black Angus"), and Solidus Networks, Inc.

Mr. Klausner has also represented principals involved in significant chapter 11 cases, such as Relativity Media Inc., The Weinstein Company, EZ Lube; Rachel Ashwell Design, Inc. ("Shabby Chic"); and Comic Book Movies LLC.

In addition to client matters, Mr. Klausner has been actively involved and has held prominent positions in local and national professional organizations and bar associations. Mr. Klausner is a member of the Board of Governors of the Financial Lawyers Conference and served as its president from 1993 through 1994. He is a board member of the Los Angeles Bankruptcy Forum (serving as its president in 2003–2004), a member of the American Bar Association, Section on Business Law, where he chaired a task force on The Economics of Chapter 11 Practice, chaired the Subcommittee on Bankruptcy Fraud, Crimes and Abuse of the Bankruptcy Process, and chaired the Chapter 9 and Chapter 11 Subcommittees. He is a member of the Los Angeles County Bar Association, where he has served as a member of the Executive Committee of the Commercial Law and Bankruptcy Section as well as being Vice-Chair of the Section's Bankruptcy Committee.

In 2010, Mr. Klausner was elected as a Fellow of the American College of Bankruptcy, and in 2012, Mr. Klausner was recognized as "Bankruptcy Lawyer of the Year" by the Century City Bar Association.

Mr. Klausner has also served as a Lawyer Representative to The Ninth Circuit Judicial Conference and chaired the United States District Court Standing Committee On Attorney Discipline.

Mr. Klausner speaks frequently on subjects involving bankruptcy and commercial law and has published numerous articles on bankruptcy-related topics.

### Speaking Engagements

Panelist, "Bank Holding Company Bankruptcies," ABI Battleground West, 2012

Panelist, "Municipal Bankruptcies," ABI Battleground West, 2011

Panelist, "Municipal Bankruptcies," ABA Fall Meeting Business Law Section, 2010

## KEY REPRESENTATIONS

### Debtor Representations

Colorep, Inc.

International Union of Operating Engineers, Local 501

St. Tropez Capital, Inc.

Mr. Gasket Co.

Prism Entertainment Corporation

Packaging Corporation of America

Super Shops, Inc.

Maguire Thomas Partners, Fifth & Grand, Ltd.

ABC International Traders, Inc.

Maxicare, HMO

Watts Health Foundation, Inc., dba UHP Healthcare, HMO

Valley Health System, Healthcare District

Imperial Capital Bancorp, Inc.

Mereulo Maddux Properties, Inc

continued. . .



GARY E. KLAUSNER ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM DIRECT: 310.229.3360
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G

**GARY E. KLAUSNER**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

He is a member of the bar of the states of California and Maryland, and is admitted to practice before the United States Supreme Court, the United States Courts of Appeals for the Ninth Circuit, and the United States District and Bankruptcy Courts for the Central District of California.

Mr. Klausner received his J.D., with honors, from the University of Maryland School of Law in 1974, where he served on the editorial staff of the University of Maryland Law Review from 1972–73. He received his B.A. from the University of Maryland in 1971.

## PROFESSIONAL AFFILIATIONS

Financial Lawyers Conference (President, 1993–1994; Member of the Board of Governors)

Los Angeles Bankruptcy Forum (President in 2003–2004) Ninth Circuit Judicial Conference (2007–2009)

United States District Court, Central District, Standing Committee on Attorney Discipline, Chair 2011–2013

American Bar Association Section on Business Law, Chair of the Subcommittee on Bankruptcy Crimes, Fraud and Abuse, 2005

Chair of the Subcommittee on Chapter 9, 2011–2016; Chair of Chapter 11 Subcommittee, 2017–2020

## HONORS AND RECOGNITIONS

Fellow of the American College of Bankruptcy Century City Bankruptcy Lawyer of the Year, 2010

Selected, Super Lawyers (Bankruptcy & Creditor/Debtor Rights) 2004–16 Selected, Southern California's Best Lawyers in America, 2011–12

## KEY REPRESENTATIONS

### Committee Representations

Rhythm & Hues
Nasty Gal
New Meatco
Consolidated Freightway
Westward Ho Markets
Naki Electronics
Prime Matrix Stan Lee Media
American Restaurant Group, Inc

### Significant Creditor/Party In Interest Representations

The Weinstein Company
Relativity Media
Cannon Pictures, Inc.
Georgia Pacific Corporation
Cal Worthington
Columbia Tristar
Fox Family Worldwide
MCI Telecommunications Corporation
Paramount Pictures
Saban Entertainment
Sony Pictures, Inc.
The Walt Disney Company
Victor Valley Community Hospital
Rachel Ashwell Design, Inc
EZ Lube, Inc
Gardens Regional Hospital



**GARY E. KLAUSNER** ATTORNEY AT LAW
EMAIL: GEK@LNBYG.COM DIRECT: 310.229.3360
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**EDWARD M. WOLKOWITZ** has focused on the areas of insolvency and commercial law during more than 40 years of practice. He has represented debtors, creditors, trustees, receivers and creditors' committees in a wide variety of cases. He also serves as a chapter 11 and chapter 7 panel trustee in the Central District of California and as a receiver for the Los Angeles Superior Court. He has extensive experience in representing various interests in complex reorganization cases in a number of different and diverse industries and has also operated a number of businesses as a trustee and receiver. He is also AV rated by Martindale-Hubbell.

He has been involved in a number of cases that have made new law or clarified existing law in the Ninth Circuit, including: Wolkowitz v. FDIC, 527 F. 3d 959 (9th Cir. 2008); Wolkowitz v. Beverly, 551 F. 3d 1092 (9th Cir. 2008); In re Sylmar Plaza, LP, 314 F.3d 1070 (9th Cir. 2002); Wolkowitz v. American Research Corporation, 131 F.3d 788 (9th Cir. 1999); In re Moses, 167 F.3d 470 (9th Cir. 1 999); Wolkowitz v. Shearson Lehman Bros., 136 F.3d 655, cert. denied, 525 U.S. 826 (1998); In re Cheng, 943 F.2d 1114 (9th Cir. 1991); In re Qintex Entertainment, 950 F.2d 1492 (9th Cir. 1991); In re WLB_RSK Venture, 296 B.R. 509 (Bankr. C.D. Cal. 2003).

Mr. Wolkowitz was on the faculty of Southwestern University Law School from 1978 to 1994, rejoining the faculty in 2001, teaching courses in bankruptcy, commercial transactions and business reorganization. He has also lectured extensively for the California Continuing Education of the Bar, and as a panelist in programs sponsored by the American Bankruptcy Institute, the Los Angeles Bankruptcy Forum, and the Beverly Hills Bar Association. Between 1994 and 2002, he served as a member of the City Council of Culver City, California, including two one-year terms as Mayor of Culver City.

Mr. Wolkowitz was admitted to the California Bar in 1976. His educational background is as follows: California State University, Northridge (B.A., 1971); Southwestern University Law School (J.D., *cum laude,* 1975); The University of Michigan Law School (LL.M., 1976).



**EDWARD M. WOLKOWITZ**
emw@lnbyg.com

continued. . .



**EDWARD M. WOLKOWITZ** ATTORNEY AT LAW
EMAIL: EMW@LNBYG.COM DIRECT: 310.229.3364

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 1



**His publications include:**

- "Debtors Have New Weapons Against Involuntary Bankruptcy," *Journal of Corporate Renewal* 12 (December 2007)
- "Bankruptcy and Family Law: A Marriage of Irreconcilable Differences", 24 *B.H. Bar J.* 83 (1990)
- "Insolvency and Bankruptcy," (Chapter 7) *California Family Law Service, Bancroft-Whitney* (1986)
- "Legislative Analysis—Land Use Proposals," 8 *Southwestern University Law Review* 216 (1976)
- "Land Use Controls: Is there a Place For Everything," 6 *Sw.U.L.Rev.* 607 (1974)

He is a member of the State Bar of California, the American Bar Association, Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the Financial Lawyers Conference and the National Association of Bankruptcy Trustees. He has served as President and Vice President of the Los Angeles Bankruptcy Forum; the Editorial Board of the California Bankruptcy Journal; and, the Executive Committee of the Board of Governors of the Financial Lawyers Conference.



**EDWARD M. WOLKOWITZ** ATTORNEY AT LAW
EMAIL: EMW@LNBYG.COM DIRECT: 310.229.3364
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**BETH ANN R. YOUNG**, born Santa Monica, California, June 30, 1964; Admitted to California State Bar, December, 1989; **Admitted** to the United States District Court, Central, Eastern, Northern and Southern Districts of California and the United States Court of Appeals for the Ninth Circuit.

**Education:** University of California at Los Angeles (B.A., 1986); Loyola Law School (J.D., 1989).

**Member:** California Bar Association, American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Financial Lawyers' Conference and Los Angeles Bankruptcy Forum.

**Bankruptcy Court Panel Mediator:** United States Bankruptcy Court, Central District of California, January 2014 through the present; Certificated Completion of Mediation Training Program: Straus Institute for Dispute Resolution, Pepperdine School of Law, January 2014.

**Reported Decisions:** San Paolo U.S. Holding Company v. 816 South Figueroa Company (1998) 62 Cal. App. 4th 1010, 1026; and Ziello v. First Federal Bank (1995) 36 Cal. App. 4th 321, 42 Cal. Rptr. 2d 251.



**BETH ANN R. YOUNG**
bry@lnbyg.com



**BETH ANN R. YOUNG** ATTORNEY AT LAW
EMAIL: BRY@LNBYG.COM DIRECT: 310.229.3352

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**MONICA YOUNG KIM** was admitted to the California Bar in 1995, after graduating from the University of California at Berkeley (B.A., 1991) and Hastings College of the Law (J.D., 1995). She was a Law Clerk to the Honorable Jane Dickson McKeag, U.S. Bankruptcy Judge, Eastern District of California, 1995–96. Ms. Kim has worked solely in the areas of bankruptcy, insolvency and business reorganization, and commercial and real estate transactions, representing debtors, creditors' committees, creditors, sellers, and purchasers. She joined Levene, Neale, Bender, Yoo & Golubchik L.L.P. in 1996, and became a partner in 2004.

Ms. Kim is also involved in out-of-court restructuring transactions, including assignments for creditors, representing sellers/assignors, assignees and buyers. Her experience has included representation in retail, healthcare, entertainment, manufacturing, real estate, service and technology. Ms. Kim is a member of the American Bar Association, Los Angeles County Bar Association, Century City Bar Association, Women Lawyers Association of Los Angeles, and the Korean American Bar Association, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



**MONICA Y. KIM**
myk@lnbyg.com



**MONICA Y. KIM** ATTORNEY AT LAW
EMAIL: MYK@LNBYG.COM DIRECT: 310.229.3397

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**PHILIP A. GASTEIER'S** more than 40 years of practice has included a broad range of bankruptcy and insolvency representation, including Chapter 11 debtors, trustees in Chapter 7 and Chapter 11 cases, creditors, committees, buyers, landlords and parties to executory contracts, with particular emphasis on complex reorganizations and structuring transactions.



**PHILIP A. GASTEIER**
pag@lnbyg.com

In his first decade of practice in Philadelphia, Mr. Gasteier successfully represented landlords and purchasers of leasehold interests in large cases such as Food Fair and Lionel, and participated in preparation of materials for presentation to Congress in connection with hearings leading to the Shopping Center Amendments to the Bankruptcy Code in 1984. He counseled extensively in connection with insolvency and bankruptcy aspects of commercial leases for shopping centers and retail chains, and authored "Shopping Centers As Utilities Under the Bankruptcy Code," *Shopping Center Legal Update,* Summer, 1983. Mr. Gasteier also provided insolvency counseling in connection with bond and other securities transactions. Mr. Gasteier was involved in representation of creditor or equity committees in matters including Franklin Computer, Manson-Billard Industries and Monroe Well Service, Inc. Debtor representation included Motor Freight Express, a multi-state motor carrier, and Dublin Properties.

Mr. Gasteier's practice in Los Angeles has included entertainment and other intellectual property matters, such as Fries Entertainment, Inc., Qintex Entertainment, Inc., and Hal Roach Studios, Inc. where he was primarily responsible for structuring and confirming chapter 11 plans, as well as representation of Carolco Pictures, Inc. and Paramount Studios. He has provided specialized insolvency counseling and litigation support in connection with numerous transactions, licenses and other entertainment contracts. Mr. Gasteier argued In re: Qintex Entertainment, Inc., 950 F.2d 1492 (9th Cir. 1991) to the Ninth Circuit U.S. Court of Appeals, a principal case establishing the executory contract analysis applicable to copyright licenses, and determining that participation rights constitute unsecured claims. Other debtor representation has included Currie Technologies Inc.; Wavien, Inc; Ocean Trails L.P.; Superior Fast Freight, Inc.; and B.U.M. International, Inc. Mr. Gasteier has been involved in creditor committee representation in cases such as House of Fabrics, California Pacific Funding, Ltd., Condor Systems, Inc. and Chase Technologies, Inc.

continued. . .



**PHILIP A. GASTEIER** ATTORNEY AT LAW
EMAIL: PAG@LNBYG.COM DIRECT: 310.229.3329

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**PHILIP A. GASTEIER**
**PROFESSIONAL RÉSUMÉ**

continued from page 1

Mr. Gasteier is a graduate of the Law School of the University of Pennsylvania (J.D. 1977) and the Ohio State University (B.A. 1974). He was admitted to the Pennsylvania Bar in 1977 and to the California Bar in 1987. He is also a member of the bar of the United States District Court, Central, Eastern and Northern Districts of California; the U.S. District Court, Eastern District Court of Pennsylvania, and the Ninth and Third Circuit Courts of Appeals. He is a member of the American Bankruptcy Institute, the American Bar Association, the State Bar of California, the Century City Bar Association, the Financial Lawyers Conference and the Los Angeles County Bar Association, where he served as a member of the Bankruptcy Sub-Committee of the Section on Commercial Law and Bankruptcy from (1990–1992). He has been active in civic affairs, and is a past President (2008–2009), Vice President (2006–2008) and Board Member (2004–2009) of the Greater Griffith Park Neighborhood Council, an official body of the City of Los Angeles.



**PHILIP A. GASTEIER** ATTORNEY AT LAW
EMAIL: PAG@LNBYG.COM DIRECT: 310.229.3329
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOHN N. TEDFORD, IV,** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. John joined Levene Neale in February 2025, after over 22 years at Danning, Gill, Israel & Krasnoff, LLP.

For over 20 years, John Tedford has represented debtors, creditors, trustees and receivers in bankruptcy and other insolvency matters. He represents clients in all California state and federal courts, especially bankruptcy courts. He is also a member of the bar of the U.S. Supreme Court.

When not representing clients, John often speaks and writes about trending issues in his field. He is a regular contributor of e-Bulletins published by the Insolvency Law Committee of the California Lawyers Association's Business Law Section. His articles have been published in the California Bankruptcy Journal, ABI Journal, and Norton's Annual Survey of Bankruptcy Law.

John also is active in a number of legal organizations. He was recently selected to be a Fellow of the American College of Bankruptcy, and will be inducted in the 36th Class of the College in March 2025. He is currently a Lawyer Representative to the Ninth Circuit Judicial Conference, President of the California Bankruptcy Forum, and Treasurer of the Century City Bar Association. He is a board member and former officer of the Los Angeles Bankruptcy Forum (serving as its President in 2017-2018) and Financial Lawyers Conference (serving as its President in 2023-2024). John also is a former co-chair of the Insolvency Law Committee of the Business Law Section of the California Lawyers Association.



**JOHN N. TEDFORD, IV**
jnt@lnbyg.com

### PRACTICE AREAS

Bankruptcy Appeals
Creditor Representation
*- Creditor Committee Counsel*
*- Creditor Representation in Bankruptcy Cases*
Debtor Representation
*- Chapter 11 Business Reorganization*
*- Chapter 11 Individual Reorganization*
*- Chapter 7*

Litigation in Federal and State Courts
Fiduciary Services and Representation
*- Chapter 7 and 11 Bankruptcy Trustees*
*- Federal and State Receivers*

continued. . .



**JOHN N. TEDFORD, IV** ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

## EDUCATION

University of Southern California Gould School of Law, J.D., May 1999

University of Southern California, B.S., Business Administration, May 1996

## ADMISSIONS

State Bar of California, 1999

U.S. Supreme Court

U.S. Court of Appeals for the Ninth Circuit

U.S. District Courts in California
- *Central District of California*
- *Eastern District of California*
- *Northern District of California*
- *Southern District of California*

U.S. District Courts outside of California
- *District of Colorado*
- *Western District of Wisconsin*

## MEMBERSHIPS & ASSOCIATIONS

American College of Bankruptcy (to be inducted in March 2025)

Ninth Circuit Judicial Conference, Lawyer Representative

Financial Lawyers Conference, Member and member of the Board of Governors (President, 2023-2024)

California Bankruptcy Forum, Member and President (2024-2025)

American Bankruptcy Institute, Member and Member of the Bankruptcy Battleground West Advisory Board (2021-2022)

Los Angeles Bankruptcy Forum, Member and former President (2017-2018)

Insolvency Law Committee, Business Law Section of the California Lawyers Association, Advisor and former Co-Chair (2017-2018)

California Bankruptcy Journal, Editor

continued. . .



JOHN N. TEDFORD, IV ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G

**JOHN N. TEDFORD, IV**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

## REPRESENTATIVE MATTERS

*In re FAME Housing Corporation, et. al.*, in which John represents a chapter 7 trustee administering commercial and residential properties owned by three non-profit corporations.

*In re Casden*, in which John represents an individual chapter 11 debtor seeking to reorganize his financial affairs after entry of a multi-million judgment against him.

*In re MVK FarmCo*, in which John represents a former employee seeking allowance of an administrative claim against the debtor's estate.

*In re Elite Investment Management Group, LLC*, in which John represented a chapter 11 debtor that owned a partially-completed 21,000 square foot residence in Bel Air.

*In re Salvador*, in which John represented a chapter 7 debtor challenging the Ninth Circuit's interpretation of a Bankruptcy Code provision relating to the dischargeability of old income taxes.

*In re Better Nutritionals, LLC*, in which John represented a chapter 11 debtor in the business of manufacturing nutritional gummies.

*In re Airport Van Rental, Inc,* in which John represented chapter 11 debtors seeking to reorganize a car rental business.

*In re 9469 Beverly Crest, LLC*, in which John represented a chapter 11 debtor who needed additional financing to complete construction of a residence.

*In re Meruelo Maddux Properties, Inc.*, in which John represented 56 chapter 11 debtors who were collectively the largest non-government landowner in downtown Los Angeles.

*In re Death Row Records* and *In re Suge Knight*, in which John represented court-appointed trustees who sold the debtors' extensive music library.

*In re Korean Western Presbyterian Church of Los Angeles*, in which John represents the chapter 11 trustee for a church involved in a dispute between two groups asserting control over the church.

*In re Elliott*, in which John obtained a published Ninth Circuit decision addressing courts' jurisdiction over claims asserted under section 727(d) of the Bankruptcy Code.

*In re Lua*, in which John represented the National Association of Bankruptcy Trustees as amicus curiae in an appeal involving debtors' homestead exemptions.

*SEC v. Westmoore Management, LLC*, in which John represented a federal equity receiver appointed for a group of investment companies that operated a multi-million dollar Ponzi scheme.

*In re Pacific 9 Transportation, Inc.*, in which John represented the creditors' committee in a chapter 11 case involving a port trucking company with a history of labor code violations.

*In re Altadena Lincoln Crossing, LLC*, in which John assisted judgment creditors in settling claims against a bankrupt real estate developer.

A non-bankruptcy matter in which John helped a private investor negotiate terms of a new investment in a solar power contractor.

A non-bankruptcy matter in which John represented an Assignee in an Assignment for Benefit of Creditors for an entity that manufactured and had retail locations at which it sold gluten-free bakery items.

continued. . .



**JOHN N. TEDFORD, IV** ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

continued from page 3

## PUBLICATIONS (ARTICLES)

*Equitable Tolling: Prophylactic Orders and Applicable Standards After* Smith v. Davis, 36 Cal. Bankr. J. 31 (2022).

*Dischargeability of Non-Priority Taxes for Which a Tax Return Was Not Timely Filed*, 2020 Norton Ann. Surv. of Bankr. L., 183 (2020 ed.).

*Dischargeability of Nonpriority Taxes for Late-Filed Tax Return*, Am. Bankr. Inst. J., Sept. 2019, at 14.

*Characterization, Classification, Payment and Treatment of Real Property Tax Claims Arising Under California Law*, 32 Cal. Bankr. J. 1 (2012).

*9th Circuit BAP Significantly Limits Mootness under § 363(m)*, Bankr. Ct. Decisions, Vol. 50, Issue 7 (2008).

## PUBLICATIONS (ILC CASE ANALYSES)

July 21, 2023: *Masingale v. Munding (In re Masingale)*, 644 B.R. 530 (9th Cir. BAP 2022).

January 9, 2023: Amendments to the Federal Rules of Bankruptcy Procedure Effective December 1, 2022.

October 18, 2022: *Bear Creek Trail, LLC v. BOKF, N.A. (In re Bear Creek Trail, LLC)*, 35 F.4th 1277 (10th Cir. 2022).

May 4, 2022: *Sienega v. Cal. Franchise Tax Bd. (In re Sienega)*, 18 F.4th 1164 (9th Cir. 2021).

Jan. 18, 2022: *Berkovich v. Cal. Franchise Tax Bd. (In re Berkovich)*, 15 F.4th 997 (9th Cir. 2021).

Dec. 16, 2021: *Perryman v. Dal Poggetto (In re Perryman)*, 631 B.R. 899 (9th Cir. BAP 2021).

Dec. 7, 2021: Amendments to the Federal Rules of Bankruptcy Procedure and Federal Rules of Appellate Procedure Effective December 1, 2021.

Aug. 17, 2020: *Speier v. Brace*, 9 Cal. 5th 903, 470 P.3d 15 (2020).

Jan. 16, 2020: *Ritzen Group, Inc. v. Jackson Masonry, LLC*, 589 U.S. ___ (Jan. 14, 2020).

Dec. 13, 2019: Small Business Reorganization Act Imposes New Diligence Requirements on Preference Plaintiffs and Modifies Venue Provisions for Proceedings to Recover Less than $25,000.

Aug. 16, 2019: *Hugger v. Warfield (In re Hugger),* 2019 WL 1594017 (9th Cir. BAP Apr. 5, 2019).

Mar. 18, 2019: *Brace v. Speier (In re Brace),* 2019 WL 167783 (9th Cir. Jan. 11, 2019).

Mar. 15, 2019: *Klein v. ODS Technologies, LP (In re J & J Chemical, Inc.),* Adv. No. 18-08029-JDP (Bankr. D. Idaho Jan. 11, 2019).

May 15, 2018: *JPMC 2007-C1 Grasslawn Lodging, LLC v. Transwest Resort Props., Inc. (In re Transwest Resort Props., Inc.),* 881 F.3d 724 (9th Cir. 2018).

Nov. 30, 2017: *Hsu v. MTC Fin., Inc. (In re Hsu)*, 692 Fed. Appx. 888 (9th Cir. June 30, 2017).

Nov. 29, 2017: Revisions to the Federal Rules of Evidence and Appellate, Civil, and Bankruptcy Procedure Effective December 1, 2017.

Sept. 11, 2017: *Salven v. Galli (In re Pass),* 553 B.R. 749 (9th Cir. BAP 2016).

Nov. 30, 2016: Revisions to the Federal Rules of Appellate, Civil, and Bankruptcy Procedure Effective December 1, 2016.

Oct. 26, 2016: *United States v. Martin (In re Martin)*, 542 B.R. 479 (9th Cir. BAP 2015), and Smith v. IRS (In re Smith), 828 F.3d 1094 (9th Cir. 2016).

Nov. 12, 2015: *Grego v. U.S. Trustee (In re Grego),* 2015 WL 3451559 (9th Cir. BAP May 29, 2015).

July 30, 2015: *Ly v. Che (In re Ly),* 2015 WL 1787575 (9th Cir. Apr. 21, 2015).

June 8, 2015: *Todd v. Rothschild (In re Todd)*, 2015 WL 1544585 (9th Cir. BAP 2015).

Feb. 20, 2015: *Elliott v. Weil (In re Elliott),* 523 B.R. 188 (9th Cir. BAP 2014).

Feb. 13, 2015: *In re Mallo*, 774 F.3d 1313 (10th Cir. 2014)

continued. . .



JOHN N. TEDFORD, IV ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

continued from page 4

LNBY&G

## EVENTS

July 23, 2024: Vexatious Litigants – What Can Bankruptcy Courts Do?; Ninth Circuit Judicial Conference (Bankruptcy Judges Education Committee Program), Sacramento, California.

March 7, 2024: Hot Topics in Subchapter V Cases; Conference of Chief Bankruptcy Judges, Clerks and Bankruptcy Lawyer Representatives, San Diego, California.

June 9, 2023: ABC, D & F: Getting Current on the Use of ABC's Across the Country; Association of Insolvency and Restructuring Advisors, Newport Beach, California.

Nov. 14, 2022: Til *Till* Do We Part?; Conference of Chief Bankruptcy Judges, Clerks and Bankruptcy Lawyer Representatives, Tucson, Arizona.

Nov. 4, 2022: Section 522(f): Avoiding the Inevitable; 2022 Central District Conference (Bankruptcy Judges Education Committee Program), Ojai, California.

Oct. 7, 2022: How to Make Your Appeal More Appealing; Financial Lawyers Conference (Nuts & Bolts Program).

Sept. 9, 2022: The Wrath of *Stern*; American Bankruptcy Institute Southwest Bankruptcy Conference, Las Vegas, Nevada.

July 20, 2022: Comfort Orders; Ninth Circuit Judicial Conference (Bankruptcy Judges Education Committee Program), Big Sky, Montana.

Feb. 18, 2022: Bankruptcy Avoidance Actions: Plaintiffs, Preferences and "Fraud"; Financial Lawyers Conference (Nuts & Bolts Program).

Nov. 19, 2021: Brave New World: Ethical and Practical Considerations in Conducting Remote Hearings and Trials; Los Angeles Chapter of the Federal Bar Association.

Nov. 5, 2021: Trending Bankruptcy Issues: Dischargeability of Income Taxes; American Bankruptcy Institute Consumer Practice Extravaganza.

May 14, 2021: Debates on Hot Topics In Bankruptcy; California Bankruptcy Forum, Annual Insolvency Conference.

Dec. 4, 2020: Late-Filed Returns and How to Discharge Them; San Fernando Valley Bar Association.

July 27, 2020: Bankruptcy & Restructuring: A Roundtable Discussion; Los Angeles Business Journal.

June 27, 2019: How to Make Your Appeal More Appealing; Beverly Hills Bar Association, Beverly Hills, California.

Sept. 23, 2017: Exemptions: Is Bad Faith a Factor or Not?; Central District Consumer Bankruptcy Attorney Association, Los Angeles, California.

Feb. 18, 2016: The Force Awakens: Objections to Exemptions After Law v. Siegel; L.A. County Bar Association, Los Angeles, California.

May 28, 2015: Bankruptcy Proofing: Fact or Fiction?; Beverly Hills Bar Association, Beverly Hills, California.

May 20, 2014: Laying down the Law: The Bankruptcy Court's Equitable Powers and Strategic Considerations after *Law v. Siegel*; L.A. County Bar Association, Los Angeles, California.

continued. . .



JOHN N. TEDFORD, IV ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

continued from page 5

Feb. 19, 2013: Recent Developments Affecting Section 363 Bankruptcy Sales and Sale Orders; Beverly Hills Bar Association, Beverly Hills, California.

Mar. 21, 2012: Cramdowns in Real Estate Bankruptcies and Protecting the Guarantors: A Guide to Commercial Real Estate Loan Reductions through Bankruptcy; L.A. County Bar Association, Los Angeles, California.

Aug. 30, 2011: Cram Downs in Real Estate Bankruptcies and Protecting the Guarantors; Beverly Hills Bar Association, Beverly Hills, California.

July 20, 2010: Bankruptcy Sales: Are They Really "Free and Clear"? The Aftermath of the *Clear Channel* Decision; Orange County Bankruptcy Forum, Irvine, California.

Jan. 21, 2010: Fallout from the Commercial Real Estate Crisis: Lessons Learned from the General Growth, Namco, and Other Recent Bankruptcy Cases; Beverly Hills Bar Association, Beverly Hills, California.

Apr. 6, 2009: *Clear Channel Outdoor, Inc. v. Knupfer (In re PW, LLC)*, 391 B.R. 25 (9th Cir. BAP 2008): Does Appealing Sales Make for Unappealing Assets?; Los Angeles Bankruptcy Forum, Los Angeles, California.

Feb. 19, 2009: Unclear Channel for Bankruptcy Sales Free and Clear of Liens – the BAP's *Clear Channel* Decision and Its Consequences; Beverly Hills Bar Association, Beverly Hills, California.

Sept. 3, 2008: Clearing the Channel: Navigating the Sale Waters after *Clear Channel*; Insolvency Law Committee, Business Law Section of the State Bar of Cal. (webinar).



**JOHN N. TEDFORD, IV** ATTORNEY AT LAW
EMAIL: JNT@LNBYG.COM DIRECT: 310.229.3367
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**DANIEL H. REISS**
dhr@lnbyg.com

**DANIEL H. REISS**, a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. ("LNBYG"), has specialized in the area of bankruptcy and insolvency for over thirty years. Before entering the legal field, Mr. Reiss started his professional career at KPMG (then Peat, Marwick and Mitchell) and became a Certified Public Accountant specializing in tax structuring in mid-market and entrepreneurial businesses. Mr. Reiss graduated from California State University, Northridge, *summa cum laude,* B.S., Business Administration in 1984. Mr. Reiss's business education and background is of significant importance in dealing with the complex financial issues facing distressed business situations.

Armed with practical business knowledge, Mr. Reiss decided to pursue a career in law and graduated in 1990 from Loyola University Law School where he was a staff writer and notes editor of the *Law Review,* president of Phi Delta Phi legal honor fraternity, and was a member of the St. Thomas More Honor Society.

Mr. Reiss joined LNBYG in November 2000. Mr. Reiss is a member of the executive committee of the Bankruptcy Section of the Beverly Hills Bar Association, and is a member of the Los Angeles Bankruptcy Forum, Financial Lawyers Conference and the Los Angeles County Bar Association. Mr. Reiss has been honored as a "Super Lawyer" multiple times since 2006 in a region-wide survey, an honor bestowed on only 5% of Southern California attorneys.

Mr. Reiss's bankruptcy experience extends to cases and distressed situations involving public utilities, healthcare, retail, aviation, hospitality, real estate, bio-tech and general manufacturing. Mr. Reiss regularly represents debtors, creditor committees, secured creditors, bankruptcy trustees and buyers of distressed assets and companies. Mr. Reiss is a frequent speaker before trade and legal groups, and is a nationally published author on bankruptcy issues.

Mr. Reiss is also an experienced bankruptcy litigator, having been lead counsel in more than 100 adversary proceedings in bankruptcy court. When not representing the bankruptcy entity or a trustee, Mr. Reiss has successfully petitioned the Court to confer standing on his clients to file litigation on behalf of the estate. Mr. Reiss also has expertise in removing state court litigation to the bankruptcy court and dealing

continued. . .



**DANIEL H. REISS** ATTORNEY AT LAW
EMAIL: DHR@LNBYG.COM DIRECT: 310.229.3338
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 1

LNBY&G

with complex jurisdictional issues. Litigation targets commonly include company directors, officers and other insiders, recipients of avoidable asset transfers, or creditors holding invalid liens or claims.

**Mr. Reiss's published articles include:**

- "Bankruptcy Battlegrounds in Franchising," *Franchise Law Insider,* 3rd Quarter 2005
- "Assignment of Leases," *National Law Journal,* Winter 2006
- "'Travelers Cas.' Part II," *National Law Journal,* Winter 2007.
- "Single-Asset Real Estate," *National Law Journal,* Summer 2008.
- "D&O Moves to the Forefront in Bankruptcy Cases," *National Law Journal,* Summer 2009.
- "Protecting Interests in the Event of Tenant Bankruptcies," *National Law Journal,* Spring 2010.
- "When Cases In Two Bankruptcy Courts Clash," *National Law Journal,*
- Fall 2010
- "Marshall Case Raises Issue Of Consent To Jurisdiction" *National Law Journal,* Summer 2011
- "Bidders At Bankruptcy Auctions, Beware," *National Law Journal,* Summer 2012
- "What's a Class Action Plaintiff To Do?" *National Law Journal,* Summer 2013

**Mr. Reiss's speaking engagements include:**

- "Franchise Issues in Bankruptcy," Spring, 2004, Franchise Business Network.
- "Hostile Takeovers in Bankruptcy Cases," Credit Managers Association.
- "Directors and Officers Litigation in Bankruptcy," Spring, 2008, Turnaround Management Association and Beverly Hills Bar Association.
- "Healthcare Business Bankruptcies," Spring 2009, Los Angeles County Bar Association, Healthcare Law and Commercial Law And Bankruptcy Sections
- "Bankruptcy Battlegrounds in Franchising," Fall, 2009, Southern California Franchise Business Network.
- "Class-Action Claims Against Bankrupt Defendants An Overview," Summer 2013, State Bar of California, San Francisco, California

continued. . .


**DANIEL H. REISS** ATTORNEY AT LAW
EMAIL: DHR@LNBYG.COM DIRECT: 310.229.3338

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 2



- "TIC TALK - Issues in Tenant in Common Bankruptcy Cases and Related Considerations," Spring 2015, Beverly Hills Bar Association – Bankruptcy Law and Real Estate Law Sections
- Panelist, Wage and Hour and Other Employment Issues Facing Troubled Companies, AIRA 34th Annual Conference, Nashville, Tenn. 2018.



**DANIEL H. REISS** ATTORNEY AT LAW
EMAIL: DHR@LNBYG.COM DIRECT: 310.229.3338

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**TODD A. FREALY**, a partner of the firm, represents Chapter 7 trustees throughout Southern California in all aspects of case administration and litigation. In July 2010, Mr. Frealy was appointed to the panel of Chapter 7 trustees for the Riverside Division of the United States Bankruptcy Court. Mr. Frealy currently serves as a Chapter 11 trustee and Chapter 7 trustee in cases pending in the Central District of California. Mr. Frealy is a graduate of Southwestern University School of Law (J.D. 1998) and the University of California, Los Angeles (B.A. 1995). During law school he was an extern to the Honorable Mitchel R. Goldberg and Honorable Arthur M. Greenwald, U.S. Bankruptcy Judges for the Central District of California. After law school, he clerked for the Honorable David N. Naugle, U.S. Bankruptcy Judge, Central District of California, Riverside Division (1998–2000). Mr. Frealy was a member of the Board of Directors for the Inland Empire Bankruptcy Forum from 2009–2014 and was a member of the Southwestern University School of Law Alumni Board of Directors (September 2006 to June 2009). He is also a member of the Los Angeles County Bar Association and the Los Angeles Bankruptcy Forum. In 2021, Mr. Frealy was recognized as a “Super Lawyer” by *Super Lawyers* magazine. He was admitted to the California Bar in 1998, and is admitted to the Central, Eastern, Northern and Southern Districts of California.



**TODD A. FREALY**
taf@lnbyg.com

**Articles written by Mr. Frealy include:**

- “Dazed and Confused,” *California Bankruptcy Court Reporter,* Vol. 4, No. 3, March 2000 (Dischargeability of student loans and the “undue hardship test”)
- “Finding the Key,” *California Bankruptcy Court Reporter,* Vol. 4, No. 6, June 2000 (How to Set off Mutual Debts in Bankruptcy)

**Mr. Frealy is a frequent speaker on bankruptcy issues, including:**

- Southwestern Law Review’s symposium: “Bankruptcy in the New Millennium,” February 2010
- Inland Empire Bankruptcy Forum: “Disclosed and Undisclosed Assets In Chapter 7,” April 2014
- Inland Empire Bankruptcy Forum: “Hot Topics In Consumer Chapter 7 Proceedings,” November 2014
- Inland Empire Bankruptcy Forum: “An Evening With The Trustees,” April 2015

continued. . .



**TODD A. FREALY** ATTORNEY AT LAW
EMAIL: TAF@LNBYG.COM DIRECT: 310.229.3366
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

- Riverside County Bar Association: "What Every Non-Bankruptcy Lawyer Should Know About Bankruptcy (And Should Be Afraid Not To Ask)," December 2015
- Inland Empire Bankruptcy Forum: "An Evening With The Trustees," March 2016



TODD A. FREALY ATTORNEY AT LAW
EMAIL: TAF@LNBYG.COM DIRECT: 310.229.3366

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**RICKY STEELMAN** Ricky Steelman is a Partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. Mr. Steelman's practical, client-centered, and resolution-driven practice focuses on complex commercial disputes, including litigation connected to bankruptcy, restructuring, and insolvency. His extensive business litigation experience includes successful representation of individuals, Fortune 500 companies, creditors, debtors, hospitals, and emergency physician groups in state and federal courts, as well as private arbitrations, throughout all phases of the litigation process. This includes pre-litigation investigation and demands, the filing of a complaint, law and motion practice (such as drafting and filing demurrers, motions to dismiss, and motions for summary judgment), conducting and responding to discovery (including depositions and subpoenas), attending mediations and settlement conferences, and representing clients at trial and evidentiary hearings.



**RICHARD P. STEELMAN, JR.**
rps@lnbyg.com

Mr. Steelman is also an experienced appellate attorney who has managed more than 85 appeals in the various appellate districts of the California Courts of Appeal, the Bankruptcy Appellate Panel for the Ninth Circuit, and the United States Court of Appeals for the Ninth Circuit. He also has substantial bankruptcy experience in numerous bankruptcy matters, contested proceedings, and adversary proceedings. Specifically, he played a critical role in obtaining summary judgment (resulting in a published decision in favor of a Fortune 100 financial institution) where the bankruptcy court granted his plaintiff client's request for substantive consolidation. That judgment forced seven non-debtor entities and three non-debtor individuals involved in a multi-million dollar mortgage-relief fraud scheme into the primary debtor-entity's Chapter 7 bankruptcy and under the purview of the bankruptcy court. This resulted in better protections for vulnerable consumers and members of the community, as well as financial institutions and corporations.

Mr. Steelman also has significant class action defense work in federal court and substantive experience handling California probate proceedings, including trial. He first chaired a probate trial where he successfully challenged the executor's final accounting of a probate estate and the executor's request for extraordinary fees in connection with that estate. That probate decision after a multiple-day trial resulted in greater financial distributions to Mr. Steelman's client, as well as several other non-profit organizations across the country.

continued. . .



**RICHARD P. STEELMAN, JR.** ATTORNEY AT LAW
EMAIL: RPS@LNBYG.COM DIRECT: 310.229.3339
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**RICHARD P. STEELMAN, JR.**
**PROFESSIONAL RÉSUMÉ**

continued from page 1

Mr. Steelman is very proud to be a two-time Cooke Scholar after being selected for the 2002 Jack Kent Cooke Foundation Undergraduate Scholarship and the 2006 Jack Kent Cooke Foundation Graduate Scholarship – a rare and coveted accomplishment in today's competitive world. He graduated magna cum laude from Pepperdine University with a B.A. in Political Science and a Music Minor in 2003. He graduated cum laude from Pepperdine University School of Law in 2009. He is licensed in all California state and federal courts, the U.S. Court of Appeals for the Ninth Circuit, as well as the state of Colorado. He is a member of the Los Angeles County Bar Association and its Appellate Courts and Litigation sections. He is honored to have been named nine times as a Southern California Super Lawyers "Rising Star." Prior to joining the firm, Mr. Steelman worked more than 8.5 years at Bryan Cave Leighton Paisner LLP as a litigation, appellate, and class action associate. He also worked at Buchalter as special counsel, focusing on complex healthcare litigation relating to provider-payor disputes.



**RICHARD P. STEELMAN, JR.** ATTORNEY AT LAW
EMAIL: RPS@LNBYG.COM DIRECT: 310.229.3339

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JULIET Y. OH** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. representing individuals and corporations in Chapter 11 bankruptcy cases, out-of-court restructuring proceedings and bankruptcy litigation proceedings. She has been voted a "Rising Star" in a poll of her peers in Southern California each year since 2006.

Ms. Oh has recently represented Chapter 11 debtors Anna's Linens, Inc., Green Fleet Systems, LLC, Belasco Unlimited Corporation, Apex Digital, Inc., Roosevelt Lofts, LLC, Central Metal, Inc., Franchise Pictures LLC, et al., Fatburger Restaurants, and the Official Committee of Unsecured Creditors of Halcyon Holding Group.

Prior to joining the firm in 2003, Ms. Oh specialized in the representation of individuals in Chapter 7 and Chapter 13 cases and worked as an extern with the Office of the U.S. Trustee, Central District of California. Ms. Oh is a graduate of Stanford University and obtained her law degree from University of California, Los Angeles. She was admitted to the California Bar in 2000, is a member of the Korean American Bar Association, California Bankruptcy Forum and Los Angeles Bankruptcy Forum.



**JULIET Y. OH**
jyo@lnbyg.com



**JULIET Y. OH** ATTORNEY AT LAW
EMAIL: JYO@LNBYG.COM DIRECT: 310.229.3348

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**TODD M. ARNOLD** has been with LNBY&G since 2003. Mr. Arnold specializes in corporate and high net worth individual reorganizations and bankruptcy litigation. Mr. Arnold has served as counsel in several major reorganization cases and in hundreds of avoidance actions. Mr. Arnold joined LNBYG after serving as an extern and a law clerk to the Honorable Thomas B. Donovan, United States Bankruptcy Judge. He has been voted a “Rising Star” in a poll of his peers in Southern California each year since 2006. A native of Sacramento, Mr. Arnold graduated from the University of California, Los Angeles with a B.A. in English and Loyola Law School, Los Angeles, *cum laude,* with a Juris Doctor degree and as a member of the Order of the Coif.



**TODD M. ARNOLD**
tma@lnbyg.com



**TODD M. ARNOLD** ATTORNEY AT LAW
EMAIL: TMA@LNBYG.COM DIRECT: 310.229.3349

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**ANTHONY A. FRIEDMAN** specializes in the representation of debtors in reorganizations and liquidations, Chapter 7 and Chapter 11 Trustees, bankruptcy litigation, State Court litigation, and creditors' committees. Mr. Friedman is admitted to practice before all the Courts of the State of California, the United States District Court, Central, Eastern, Northern and Southern Districts, the Ninth Circuit Court of Appeals and the United States Supreme Court. Mr. Friedman received his Juris Doctor degree from the University of La Verne School of Law in 1999 and his Bachelor of Arts degree from the University of California at San Diego in 1992. Prior to joining Levene, Neale, Bender, Yoo & Golubchik L.L.P., Mr. Friedman was a judicial extern for the Honorable Kathleen Thompson, United States Bankruptcy Judge, Central District of California. Mr. Friedman is also a member of the American Bankruptcy Institute, the Los Angeles County Bar Association, the Los Angeles Bankruptcy Forum, the California Bankruptcy Forum, the Financial Lawyer's Conference, the James T. King Bankruptcy Inn of Court (current Board member and past president 2017–2018), and several Southern California Bar Associations. Mr. Friedman is also a volunteer in the Public Counsel Law Center Bankruptcy pro bono project.



**ANTHONY A. FRIEDMAN**
aaf@lnbyg.com



**ANTHONY A. FRIEDMAN** ATTORNEY AT LAW
EMAIL: AAF@LNBYG.COM DIRECT: 310.229.3396

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**MICHAEL G. D'ALBA** joined LNBYG in May 2024 as Senior Counsel. He represents Chapter 7 trustees in investigations and avoidance actions, including on appeal. His practice extends to representing partition referees, receivers, judgment creditors, and debtors in possession in litigation matters.



**MICHAEL G. D'ALBA**
mgd@lnbyg.com

Prior to joining LNBYG, Mr. D'Alba practiced at a bankruptcy law firm in Los Angeles for 14 years. His experience there included representing the receiver of a Ponzi scheme in avoiding and recovering transfers and liquidating other assets; prevailing for the trustee on appeal when a transferee argued that a one-year statute of limitations under state law should apply over a two-year statute of limitations under bankruptcy law; avoiding unequal property settlement agreements that were followed by bankruptcy; enforcing the discharge injunction on behalf of reorganized debtors, obtaining monetary sanctions; collecting judgments, including by judicial foreclosure; and selling by auction the intellectual property assets of a defunct media enterprise. During this time, he authored *Non-filing Spouses, Homestead Exemptions, and Voidable Transactions*, 34 CAL. BANKR. J. 77 (2017), and *Based on What? Trustee Compensation Scenarios Under Section 326 of the Bankruptcy Code*, 35 CAL. BANKR. J. 339 (2021) (Brad D. Krasnoff, co-author).

Mr. D'Alba is a member of the Financial Lawyers Conference, the Los Angeles Bankruptcy Forum, and the Century City Bar Association. He has participated in the James T. King Bankruptcy Inn of Court and volunteered for Public Counsel's bankruptcy pro bono program.

Upon graduating from Princeton University and Rutgers University School of Law, Mr. D'Alba practiced in the commercial litigation department of a New Jersey law firm, which included representing Chapter 11 debtors in the residential real estate development industry.

## EDUCATION

**Rutgers University School of Law · Newark, NJ**
J.D., May 2005
Academic Honors: Dean's Merit Scholarship, 2004-2005 and 2002-2003;
Aaron Lasser & Hon. Lawrence L. Lasser Scholarship, 2003-2004

**Johann Wolfgang Goethe-Universität · Frankfurt am Main, Germany**
Fellow, German Academic Exchange Service, 1998-1999

**Princeton University · Princeton, NJ**
A.B. History, 1998

continued. . . 

**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**MICHAEL G. D'ALBA**
**PROFESSIONAL RÉSUMÉ**
continued from page 1

## PROFESSIONAL EXPERIENCE

*Feb. 2010 to present*

**Danning, Gill, Diamond & Kollitz, LLP · Los Angeles, CA · Associate**

- Investigate and prosecute avoidance actions by Chapter 7 trustees; includes handling of appeals
- Investigate debtor disclosures, then prepare and conduct examinations at 341(a) meetings
- Judgment enforcement, including by judicial foreclosure actions in Superior Court Represent Superior Court Partition Referee
- Represented Chapter 11 debtor vehicle rental company, enforced discharge injunction post-confirmation
- Represented receiver of Ponzi scheme in district court action

*Sep. 2008 to Feb. 2010*

**Khalaf & Khalaf · Pasadena, CA · Paralegal, then California-licensed Attorney**

- Interviewed clients and investigated their claims
- Drafted complaints, demurrers, motions, ex parte applications, discovery requests, and notices of claim
- Defended depositions
- Attended court hearings of ex parte applications, case management conferences, and initial appearance, pursuant to Penal Code Section 977, on DUI claim

*Sep. 2006 to July 2008*

**Greenbaum, Rowe, Smith & Davis LLP · Iselin, NJ · Associate in Litigation Departmen**t

- Represented Chapter 11 debtor Kara Homes and related entities
- Researched whether method of soliciting political campaign contributions violated criminal statutes
- Represented Chapter 11 debtor Kara Homes and related entities
- Researched whether method of soliciting political campaign contributions violated criminal statutes
- Represented lumber supplier in construction defect litigation; represented party to title insurance litigation
- Took and defended depositions; interviewed witnesses; researched and drafted jury charges; attended and argued motion hearings

*Jan. 2008 to May 2008*

**Raritan Valley Community College · North Branch, NJ · Adjunct Professor**

Designed and taught semester-long undergraduate course on basic litigation procedure in paralegal certification program

continued. . . 

**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**MICHAEL G. D'ALBA**
**PROFESSIONAL RÉSUMÉ**
continued from page 2

## PROFESSIONAL EXPERIENCE *continued*

*Sep. 2005 to Sep. 2006*
**Honorable Allison E. Accurso, Superior Court of New Jersey · Trenton, NJ · Law Clerk**
- Conducted case management conferences involving pro se litigants in family court
- Researched and drafted tentative decisions of motions, orders, and statements of reasons
- Assisted court in interviewing children in connection with custody disputes

*Jan. 2000 to Aug. 2002*
**Bloomberg LP · Princeton, NJ · Research Analyst**
Maintained pricing content from over fifty European banks; provided customer service to clients worldwide, including German-speaking clients; mentored new employees

*June to Aug.1997*
**Deutsche Bank AG · Cologne, Germany**
Assisted officials of bank's Foreign Department handling transactions between German exporters and buyers in developing economies

*June to Aug. 1997*
**Bayerische Versicherungsbank AG · Munich, Germany**
Worked as a consultant to the personnel department executive evaluating employees

*June to Aug.1994*
**Chicago Board of Trade · Chicago, IL**
Served as floor clerk to trader in open-outcry trading pit in which 30-year U.S. Treasury Bond Futures contracts were traded; reviewed trades and confirmed trades with other parties

## LEGAL INTERNSHIPS

*Jan. to May 2005*
**Honorable William G. Bassler, United States District Court · Newark, NJ**
Prepared orders on habeas corpus petitions filed by New Jersey prisoners

*Aug. 2004 to May 2005*
**Rutgers Urban Legal Clinic · Newark, NJ**
- Successfully argued for dismissal of domestic violence restraining order used to evict tenant
- Represented apartment building tenants in dispute with landlord over conditions; inspected conditions; met with tenants to discuss strategy; held meeting with landlord and tenants to try to reach settlement

*May to Aug. 2004; Aug. to Dec. 2003*
**State of New Jersey, Office of the Attorney General · Newark, NJ**
*Researched New Jersey Board of Public Utilities' regulatory power over telecommunications; translated complaint into German for international service of process; digested deposition transcripts*

*June to Aug. 2003*
**Honorable Neil H. Shuster, New Jersey Superior Court · Trenton, NJ**
*Researched procedural issues and drafted bench memoranda in chancery court*

continued. . .


**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G

**MICHAEL G. D'ALBA**
**PROFESSIONAL RÉSUMÉ**
continued from page 3

## ADMISSIONS

*State Bar California, 2009*
*State Bar of New Jersey, 2005 (lapsed)*

## PUBLICATIONS

Michael G. D'Alba, *Non-filing Spouses, Homestead Exemptions, and Voidable Transactions,* 34 CAL. BANKR. J. 77 (2017).

Brad D. Krasnoff, Michael G. D'Alba, *Based on What? Trustee Compensation Scenarios Under Section 326 of the Bankruptcy Code,* 35 CAL. BANKR. J. 339 (2021).

*Third Circuit Addresses the Fiduciary Obligations of Future Representatives Under 11 U.S.C. § 524(g): In re Imerys Talc America, Inc., 38 F.4th 361 (3d Cir. 2022)* (October 5, 2022), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

*Ninth Circuit to Consider Whether Mechanic's Lien is Enforceable in Bankruptcy Case* (Oct. 27, 2022), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

*Fraudulent Transfer Claim Defendant Obtains Insurance Coverage for Defending Claim* (Dec. 16, 2022), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

*Chicago District Court Considered Non-Debtor's Attempt to Extend Protection of Automatic Stay from the Los Angeles Bankruptcy Cases of Girardi and Girardi & Keese* (Jan. 20, 2023), Danning, Gill, Israel & Krasnoff, LLP Insights Blog.

## PROFESSIONAL ASSOCIATIONS

*Member, Financial Lawyers Conference*
*Member, Century City Bar Association*



**MICHAEL G. D'ALBA** ATTORNEY AT LAW
EMAIL: MGD@LNBYG.COM DIRECT: 310.229.3335
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ



**EVE H. KARASIK**
ehk@lnbyg.com

**EVE H. KARASIK** is a business restructuring and bankruptcy attorney who focuses her practice on the representation of business entities in a variety of industries. In addition to representing corporate debtors, Ms. Karasik has represented creditors' committees, equity committees, post-confirmation liquidating trusts and Bankruptcy Code section 524(g) trusts, assignees and assignors for assignments for the benefit of creditors, receivers and creditors in state and federal receiverships, and significant creditors and litigation parties in cases pending around the country. She began her legal career at Stutman, Treister & Glatt P.C., a nationally recognized bankruptcy boutique where she practiced until May 1, 2014 when the firm had to close its doors.

Ms. Karasik has a breadth of experience representing entities in wide variety of industries,. Some of her debtor representations of note include: Valley Economic Development Corporation (Los Angeles, CA, *Loan Origination and Servicing*), Marshall Broadcasting, Inc. (Houston, TX, *Media*), Cornerstone Apparel, Inc. (Los Angeles, CA, *Retail*), Anna's Linens, Inc. (Los Angeles, CA, *Retail*), Associated Third Party Administrators and Allied Fund Administrators LLC (Los Angeles, CA, *Benefits Administration*), Imperial Capital Bancorp, Inc. (San Diego, CA, *Bank Holding Company*), Utah 7000, LLC, et al (Salt Lake City, UT, *Luxury Real Estate Development*), Resort at Summerlin, et al (Las Vegas Nevada, *Gaming*); Gold River Hotel & Casino, et al (Las Vegas, Nevada, *Gaming*), Falcon Products, Inc., et al (St. Louis, MO, *Furniture Manufacturer*), Clark Retail Group, et al (Chicago, IL, *Gas Station and Convenience Stores*), MJ Research, Inc. (Reno, NV, *Bio Tech*), Cell Pro, (Seattle, Washington, *Bio Tech*); and U.S. Aggregates, Inc., et al (Reno, NV, *Mining*). Her creditor and equity committee representations include PHI, Inc. (Dallas, TX, *Oil and Gas Logistics*), New Meatco Provisions, LLC (Los Angeles, CA, *Food Distribution*), Circus and Eldorado Joint Venture, et al. (Reno, NV, *Gaming*), Riviera Holdings Corporation, et al. (Las Vegas, NV. *Gaming*), Eurofresh, Inc., et al (Phoenix, AZ, *Food Producer and Distributor*), USA Capital First Trust Deed Fund (Las Vegas, NV, *Real Estate Investment Fund*), Aladdin Gaming, Inc. (Las Vegas, NV, *Gaming*), and Amerco (Reno, NV, *Retail/Trucking*).

Ms. Karasik has also served as counsel to the Trustee in the Securities Investor Protection Corporation liquidation proceeding of W.S. Clearing, Inc. (Los Angeles, CA, *Securities Clearinghouse*), counsel to the Examiner in the Fontainebleau Las Vegas Holdings, LLC., et al. (Miami, FL, *Gaming*), and counsel to the J.T. Thorpe

continued. . .



**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

Settlement Trust, the Thorpe Insulation Company Settlement Trust, Plant Insulation Settlement Trust, and the Western Asbestos Settlement Trust (Reno, NV, Section 524(g) *Bankruptcy Trusts*).

Ms. Karasik is a fellow in the American College of Bankruptcy. She has been ranked in Chambers USA, Band 3, Bankruptcy and Restructuring, California 2020. Ms. Karasik has received several awards in her field, including the Century City Bar Association Bankruptcy Attorney of the Year for 2015, and the Turnaround Managers Association "2007 Large Company Transaction of the Year" award for her work on the U.S.A. Commercial Mortgage Company Chapter 11 Cases. She is also been named a Southern California States Super Lawyers®, 2012–2020 for Bankruptcy & Creditor/Debtor Rights; Best Lawyers in America®, Bankruptcy and Creditor-Debtor Rights Law, 2007– 2020; and AV/Preeminent Attorney® as rated by Martindale-Hubbell®, 5.0 out of 5.0.

**Ms. Karasik has appeared as a speaker on the following topics before the following organizations:**

- American Bankruptcy Institute, Annual Spring Meeting, 2019, The Continuing Vitality of the Jay Alix Protocol, and other Issues Related to the Retention of Distressed Management Consultant
- American Bankruptcy Institute, Bankruptcy Battleground West, 2019, Crossfire Panel: Jevic Debate
- American Bankruptcy Institute, Annual Spring Meeting, 2018, Life After Jevic: How Will the Supreme Court's Decision Affect Chapter 11 Practice
- California Bankruptcy Forum 2016, Mo Fees Mo Objections – Notoriously B.I.G. Problems for Professionals Seeking to be Employed and Paid
- American Bankruptcy Institute, Winter Leadership Conference 2015, Perfecting the Pitch
- Turnaround Managers Association, 7th Annual Western Regional Conference July 16, 2015: "Successor Liability & Section 363 Sales: Everything You Always Wanted to Know, But Were Afraid Someone Would Tell You"
- American Bankruptcy Institute, Spring Meeting 2015: "Trustee Selection in Commercial Bankruptcy Cases: Who Wins the Battle to Control the Estate?"
- Los Angeles Bankruptcy Forum: "LLCs in Bankruptcy: Tricks and Traps (or Points of Leverage and Lurking Dangers)," April 20, 2015

continued. . .



**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 2

- American Bankruptcy Institute, Spring Meeting 2014: "The Ever-Changing Roles of Committees"
- American Bankruptcy Institute, Webinar July 15, 2013: "The Section 1111(b) Election, Plan Feasibility and Cramdown Issues"
- American Bankruptcy Institute, Spring Meeting 2013: "The Section 1111(b) Election, Plan Feasibility and Cramdown Issues"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2011: "Great Debates – Third Party Injunctions in Chapter 11 Plans"
- American Bankruptcy Institute, Spring Meeting 2011: "Ethics and Professional Compensation: Actions to Avoid and Recover Fees"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2009: "Great Debates – Administration of Administratively Insolvent Estate for the Benefit of a Secured Creditor"
- American Bankruptcy Institute, Spring Meeting 2009: "Great Debates – Sale of Assets Free and Clear of Liens Over the Objection of the Secured Creditor"
- CRG Winter Conference, 2009: "Panel Discussion – Guide for Operating in the Zone of Insolvency"
- American Bankruptcy Institute, Southwest Bankruptcy Conference, 2008: "Claims Trading, Fiduciary Duties and Other Pesky Committee Issues"
- American Bankruptcy Institute, Winter Leadership Meeting, 2006: "Fibermark – New Duties and Beyond – Ethical Problems of Committee Membership and Representation in a Hedge Fund World"
- American Bankruptcy Institute, Spring Meeting 2004: "Successor Liability Revisited – Recent Developments and Trends"

Ms. Karasik received her B.A., with High Honors in History, from the University of California, Berkeley in 1984, and her J.D. from the University of Southern California Law School (Gould School of Law), Order of the Coif, 1991. She was admitted to the California Bar in 1991. She was admitted to the Ninth Circuit Court of Appeals in 1991, the United States District Court for the Central and Northern Districts of California in 1991 and 1992, and the Southern and Eastern Districts of California in 1994. She has also practiced extensively in federal courts throughout the country including in Nevada, Arizona, Utah, Delaware, Washington, Illinois, Missouri, Arizona, Florida and Texas.

continued. . .



**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

continued from page 3



**Ms. Karasik is active in various organizations, including:**

- American College of Bankruptcy, (2019–present)
- American Bankruptcy Institute: Executive Committee of Board of Directors (2019–present), Board of Directors 2015–2019), Bankruptcy Battleground West Conference, Co-Chair, 2012–2015, Ethics and Compensation Subcommittee, Education Director, 2014–15, Newsletter Editor, 2012–2014
- Ninth Circuit Judicial Conference Lawyer Representative, 2015–2018
- Los Angeles Bankruptcy Forum, Incoming President (2020–2021), Executive Committee Member 2017 to 2020, Board Member 2014
- Credit Abuse Resistance Education (CARE), Southern California Chapter, Advisory Committee Member and Volunteer 2018–present
- State Bar of California, Business Law Section, Member
- State Bar of California, Insolvency Law Committee, Member, 2005–2006
- LA County Bar Association, Commercial Law and Bankruptcy Section, Member
- Women Lawyers Association of Los Angeles, Former Executive Committee Member
- Turnaround Managers Association (“TMA”) Awards Committee, Member, 2009–2011
- TMA Distressed Investing Conference Planning Committee, Member, 2013–2014



**EVE H. KARASIK** ATTORNEY AT LAW
EMAIL: EHK@LNBYG.COM DIRECT: 310.229.3350

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**CARMELA T. PAGAY**, a partner at LNBY&G, specializes in representation of debtors in reorganizations and liquidations, creditor committees, and Chapter 7 and Chapter 11 trustees, and bankruptcy litigation.

Ms. Pagay received her Bachelor of Arts Degree in Political Science from the University of California, Los Angeles in 1994, and her Juris Doctor from Loyola Law School, Los Angeles in 1997, where she was Senior Production Editor of the *Loyola of Los Angeles International and Comparative Law Journal.* Ms. Pagay is admitted to practice before the United States District Court, Central, Eastern, Northern, and Southern Districts, the Ninth Circuit Court of Appeals, and the United States Supreme Court.

She currently sits on the Women Lawyers Association of Los Angeles Foundation Board of Governors, and is a member of the Los Angeles County Bar Association and the Asian Pacific American Bar Association of Los Angeles County. Ms. Pagay is also a longstanding editorial board member of the *Los Angeles Lawyer* magazine and was its Chair for 2020–2021.



**CARMELA T. PAGAY**
ctp@lnbyg.com



**CARMELA T. PAGAY** ATTORNEY AT LAW
EMAIL: CTP@LNBYG.COM DIRECT: 310.229.3362
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOHN-PATRICK M. FRITZ** was named a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. in January 2016. Mr. Fritz advises clients as chapter 11 debtors in possession, purchasers, post-petition lenders, creditors, committees, and litigants in bankruptcy related matters. Mr. Fritz is also a Subchapter V Trustee for Chapter 11 Small Business Reorganizations.



**JOHN-PATRICK M. FRITZ**
jpf@lnbyg.com

Mr. Fritz represents clients in all industries, including start-ups, intellectual property-based companies, hotels and hospitality, commercial real estate, food production, restaurants, retail, manufacturing, construction, and entertainment and film. Combining multi-faceted experience with innovation, Mr. Fritz employs a goal-oriented approach to achieve successful results, whether as counsel to a company reorganizing its affairs, a creditor navigating its best recovery, or as Trustee mediating a reorganization between debtor and creditor parties.

For many years, Mr. Fritz has served on the board of directors for the Los Angeles Bankruptcy Forum, the board of governors and executive committee of the Financial Lawyers Conference, and the advisory board for the American Bankruptcy Institute's annual Bankruptcy Battleground West program. Mr. Fritz is a regular panel speaker on bankruptcy and restructuring issues for various professional and business organizations, and he has received the honor of being named a "Super Lawyer" and "Rising Star" by *Super Lawyers* magazine.

Mr. Fritz served as a judicial law clerk to the Hon. Maureen A. Tighe for two years, from 2007 to 2009, before joining the firm as an associate in 2009. Mr. Fritz graduated Tufts University, *cum laude,* with honors, and Southwestern Law School, *magna cum laude,* in the top 5% of his class. Mr. Fritz studied abroad for one year in Kyoto, worked for the Japanese government in Japan for two years, and is proficient in Japanese.



**JOHN-PATRICK M. FRITZ** ATTORNEY AT LAW
EMAIL: JPF@LNBYG.COM DIRECT: 310.229.3395

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**KRIKOR MESHEFEJIAN** is a partner at Levene, Neale, Bender, Yoo & Golubchik L.L.P. He represents clients in all aspects of financial reorganization, corporate restructuring, insolvency and commercial litigation. He has helped businesses and individuals successfully and efficiently confirm chapter 11 plans of reorganization, sell assets, negotiate settlements, and litigate complex legal disputes in bankruptcy courts. His clients include financially distressed technology, healthcare, natural resource, restaurant, food processing, real estate investment and other retail, wholesale and service businesses, and all types of individuals seeking appropriate debt relief. He also represents creditors seeking to protect their rights and interests in bankruptcy cases, and trustees in connection with administering bankruptcy cases. He applies a "hands-on" approach to all of his cases and provides his clients with personal attention to all aspects of their case, from inception to conclusion, while focusing on obtaining outstanding results in a cost-effective manner. His creative solutions to complex legal and financial problems have helped his clients preserve their assets and businesses, and protect and enforce their legal rights and claims. He has been selected to the "Rising Star" list every year since 2013, an honor reserved for those lawyers who exhibit excellence in practice.

Prior to joining the firm in 2008, Mr. Meshefejian clerked for the Honorable Geraldine Mund and the Honorable Victoria S. Kaufman, United States Bankruptcy Judges. Mr. Meshefejian obtained his J.D. in 2007, *magna cum laude,* from the University of Illinois College of Law, where he served as senior editor for the Illinois Business Law Journal and received the Rickert Award for excellence in legal writing.



**KRIKOR J. MESHEFEJIAN**
kjm@lnbyg.com



**KRIKOR J. MESHEFEJIAN** ATTORNEY AT LAW
EMAIL: KJM@LNBYG.COM DIRECT: 310.229.3380

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JEFFREY S. KWONG (鄺世傑)** joined LNBYG as an associate in 2014. Mr. Kwongrepresents Chapter 11 debtors, unsecured creditor committees, secured and unsecured creditors, and parties in bankruptcy litigation and appeals from a variety of industries, including hotels and hospitality, lending and banking, commercial real estate, restaurants, retail, and healthcare. Mr. Kwong's prior Chapter 11 debtor engagements include Cornerstone Apparel, Inc., Anna's Linens, Tala Jewelers, Inc., and Green Fleet Systems, LLC. Further, he has represented commercial landlords in some of the largest retail bankruptcy cases filed across the country in recent years.



**JEFFREY S. KWONG**
jsk@lnbyg.com

Prior to joining the firm, Mr. Kwong served for two years as law clerk to the Honorable Deborah J. Saltzman, United States Bankruptcy Judge for the Central District of California. Mr. Kwong obtained his J.D. in 2012 from the University of California, Berkeley, School of Law, where he served as an editor for the Berkeley Journal of International Law and a Senior Articles Editor for the Asian American Law Journal. He received his undergraduate degree, summa cum laude, from the University of California, San Diego.

Mr. Kwong is a board member of the Asian Pacific CPA Association, a legal advisor to the Soo Yuen Fraternal Association of Southern California, a member of the executive committee of the bankruptcy section of the Beverly Hills Bar Association, a member of the Los Angeles Bankruptcy Forum, and a member of the Turnaround Management Association. He also is a member of the Board of Governors of the Southern California Chinese Lawyers Association (SCCLA), for which he serves on its Legal Clinic and Networking Committees.

Recognitions

- 2022 Recipient of the Hon. Cornelius Blackshear Presidential Fellowship presented by the National Conference of Bankruptcy Judges program
- Recognized in 2021 by the American Bankruptcy Institute as one of the "40 Under 40," Emerging Leaders in Insolvency Practice
- Selected in 2020 as one of 40 "up-and-coming bankruptcy practitioners" to attend the National Conference of Bankruptcy Judges' NextGen program

Speaking Engagements

- "Recent Ethics Developments In Bankruptcy And Litigation," Asian American Bar Association and Asian American Bar Association of New York Program (2023)
- "End Of A Corporate Cycle: Difficult Decisions And Options For Businesses In Financial Distress," Asian Pacific CPA Association, Annual Symposium (2021)
- "Bankruptcy And Alternatives For Businesses During The COVID-19 Era," Asian Pacific CPA Association, Annual Symposium (2020)



**JEFFREY S. KWONG** ATTORNEY AT LAW
EMAIL: JSK@LNBYG.COM DIRECT: 310.229.3337
2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

- "Bumps on the Yellow Brick Road: Entertainment and Intellectual Property Issues in Bankruptcy," Beverly Hills Bar Association, Luncheon Program (2015)
- "Transitioning to Private Practice," U.S. Bankruptcy Court, Law Clerk Training (2015)
- "Chambers Survival Tips," U.S. Bankruptcy Court, Law Clerk Training (2013-2014)

Publications

- Jeffrey S. Kwong, Cortlandt May Signal Acceptance of the "Time Approach" on Landlord Future Rent Claims, Am. Bank. L.J. (June 2023)



JEFFREY S. KWONG ATTORNEY AT LAW
EMAIL: JSK@LNBYG.COM DIRECT: 310.229.3337

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOE ROTHBERG** joined LNBYG as a partner in 2021. Mr. Rothberg has broad experience across a variety of commercial litigation matters, including in state courts, federal courts, bankruptcy courts, and in private arbitrations. Mr. Rothberg has conducted litigation across a wide assortment of industries, including the textile and apparel industries, the aerospace industry, tech industry, the lending and banking industries, the vending and laundromat industries, the publishing industry, and in the commercial and residential real estate industries. In addition, Mr. Rothberg serves as outside general counsel for a number of small to medium-sized businesses in California and the New York City area.



**JOSEPH M. ROTHBERG**
jmr@lnbyg.com

Before joining the firm, Mr. Rothberg was an attorney at Brutzkus Gubner LLP for nine years. Prior to that, he served as a judicial extern to the Honorable Maureen A. Tighe, United States Bankruptcy Judge for the Central District of California. Mr. Rothberg obtained his J.D. in 2012 from the University of California, Los Angeles, where he served as the managing editor for the UCLA Journal of International Law and Foreign Affairs. He received a Bachelor of Arts in 2008 from the University of California, Berkeley with High Honors in history and a minor in music.

Mr. Rothberg has authored several legal analysis articles for Forbes online, regarding various commercial and intellectual property issues. Mr. Rothberg is licensed to practice in both California and New York. He is a member of the New York State Bar Association. Mr. Rothberg has been named a “Rising Star” by Southern California Super Lawyers each year since 2016, and has been named to the “Up and Coming 100” each year since 2019.



**JOSEPH M. ROTHBERG** ATTORNEY AT LAW
EMAIL: JMR@LNBYG.COM DIRECT: 310.229.3373

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 **LNBYG.COM**

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RESUME



ROBERT M. CARRASCO joined LNBYG as an associate attorney in May 2023. Before joining LNBYG, Mr. Carrasco was a judicial law clerk for the Hon. Martin R. Barash in the Central District of California-Bankruptcy Court. Prior to that, Mr. Carrasco served as a judicial law clerk for the Hon. Cecelia G. Morris in the Southern District of New York – Bankruptcy Court. Mr. Carrasco also externed and clerked for the Hon. Maureen Tighe in the Central District of California – Bankruptcy Court.

Mr. Carrasco obtained his J.D. from Southwestern Law School. There, Mr. Carrasco served as a lead articles editor for the *Southwestern Law Review*. Mr. Carrasco obtained his B.A from California State University, Long Beach.

Memberships: American Bankruptcy Institute; Mexican American Bar Association; Los Angeles Bankruptcy Forum.

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

## PROFESSIONAL RÉSUMÉ

**JOHN ALLEN LIVINGSTON** joined LNBY&G as an associate attorney in October 2026. Prior to joining LNBY&G, John gained served as a judicial law clerk for the Hon. Martin R. Barash and the Hon. Victoria S. Kaufman, both U.S. bankruptcy judges presiding in the San Fernando Valley division of the U.S. Bankruptcy Court for the Central District of California. During law school, John was a judicial extern for the Hon. Sheri A. Bluebond in the Los Angeles division of the U.S. Bankruptcy Court for the Central District of California, and the Hon. Laurel M. Isicoff (ret.) in the Miami division of the U.S. Bankruptcy Court for the Southern District of Florida.

John obtained his juris doctorate degree from Florida International University College of Law in 2024. He graduated summa cum laude, was a dean's merit scholar, made the dean's list every semester, and received awards for earning the highest grade in seven doctrinal courses. John obtained his bachelor's degree from Florida Atlantic University in 2021.



**JOHN A. LIVINGSTON**
jal@lnbyg.com

### ADMISSIONS

State Bar of California, 2025

### MEMBERSHIPS & ASSOCIATIONS

Los Angeles Bankruptcy Forum: board member, DE&I committee chair (2026–2027)

Beverly Hills Bar Association, Bankruptcy Law Section: program chair (2025–2026)

American Bankruptcy Institute: memberAmerican Bar Association, Business Law Section: member

LGBTQ+ Lawyers Association of Los Angeles: mentorCARE Los Angeles: volunteer

### RECOGNITIONS

Recipient of FIU Law's pro bono medallion (2024)

Recipient of the National Conference of Bankruptcy Judges' scholar award (2022)

continued. . .



JOHN A. LIVINGSTON ATTORNEY AT LAW
EMAIL: JAL@LNBYG.COM DIRECT: 310.229.3309

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

JOHN A. LIVINGSTON
PROFESSIONAL RÉSUMÉ
continued from page 1

LNBY&G
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
LAW OFFICES

**SPEAKING ENGAGEMENTS**

No Easy Getaway: State Court Litigation and the Bankruptcy Discharge, Beverly Hills Bar Association (Mar. 30, 2026)

**PUBLICATION**

John Allen Livingston, Defining the Relationship Between Municipal Bankruptcy and Modern Federalism Jurisprudence, 18 FIU L. Rev. 879 (2024), https://doi.org/10.25148/lawrev.18.4.13.

**LinkedIn**

https://www.linkedin.com/in/johnalivingston/



JOHN A. LIVINGSTON ATTORNEY AT LAW
EMAIL: JAL@LNBYG.COM DIRECT: 310.229.3309

2818 LA CIENEGA AVENUE, LOS ANGELES, CA 90034
MAIN: 310.229.1234 FAX: 310.229.1244 LNBYG.COM

PARAPROFESSIONALS

JASON KLASSI received his Bachelors of Arts degree from the University of California at Los Angeles graduating Magna Cum Laude in 1979. He has over 20 years of paralegal experience within the State of California currently working at the law firm of Levene, Neale, Bender, Yoo & Golubchik L.L.P. since its inception in 1995. Mr. Klassi maintains compliance for paralegal qualification under Business & Professions Code 6450(c)(3) and (d). He also is an active member of the Los Angeles Paralegal Association.

CONNIE RAY is a Trustee Administrator/Paralegal who received her Paralegal Certificate from the UCR Extension Paralegal Training Program. She received her bachelor's degree from the University of California, Santa Barbara in 1997. Prior to joining the Firm, she worked for the U.S. Bankruptcy Court, Central District of California, for 12 years, including working as Judicial Assistant to the Honorable Peter H. Carroll from 2002 to 2010.

DAMON WOO is a bankruptcy paralegal/legal assistant who received his Legal Assistant Training from the Beverly Hills Bar Association. Mr. Woo has been working for Levene, Neale, Bender, Yoo & Golubchik, L.L.P. since November 1999. Mr. Woo continues his paralegal education by staying in compliance with MCLE requirements under Business and Professions Code 6450(c)(4) and (d).

REBECKA MERRITT received her Bachelor of Science Degree in Integrative Studies at Kennesaw State University. Ms. Merritt has been working with law firms for the past six years. She was employed by The Zagoria Law Firm, a Personal Injury firm in Atlanta, Georgia, as a legal assistant/paralegal from January 2018 until February 2022. Ms. Merritt was also employed as a legal secretary at Moray & Agnew Law Firm in Newcastle, Australia, in Property Law, from July 2022 until January 2023. In January 2023, she joined the firm of Levene, Neale, Bender, Yoo & Golubchik, L.L.P. Ms. Merritt continues her paralegal education by maintaining MCLE compliance.

VANINA IVANOVA is a paralegal with a strong academic foundation in political science and legal studies. She holds a Bachelor's degree in Political Science with a concentration in Law and Society from California State University, Northridge, where she focused on the structure and function of the United States government and the development of its laws and regulations. Vanina went on to earn her Master's degree in Studies of Law from the University of Southern California. During her time at USC, she gained broad exposure to foundational areas of the legal field, including business law , and corporate litigation. In May 2025, she joined the firm of Levene, Neale, Bender, Yoo & Golubchik, L.L.P. Ms. Ivanova continues her paralegal education by maintaining MCLE compliance.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034.

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION OF LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P. FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF DAVID B. GOLUBCHIK IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **October 26, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Scott R Albrecht salbrecht@gsaattorneys.com, jackie.nguyen@sgsattorneys.com
- Kyra E Andrassy kandrassy@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- Raymond H. Aver ray@averlaw.com, averlawfirm@gmail.com;ani@averlaw.com;katya@averlaw.com;jesus@averlaw.com
- Jessica L Bagdanov jbagdanov@bg.law, ecf@bg.law
- John Bistritz jack.bistritz@afslaw.com
- Michael E Bubman mbubman@mbn.law, aacosta@mbnlawyers.com
- Greg P Campbell ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- Steven Casselberry Steve.Casselberry@procopio.com, jessica.perez@procopio.com;hayden.fredrick@procopio.com;calendaringbankruptcy@procopio.com;genesis.delgado@procopio.com;lauren.hill@procopio.com
- David Coats dacoats@raslg.com
- Marcus Colabianchi mcolabianchi@duanemorris.com, marcus-colabianchi-2595@ecf.pacerpro.com
- Michael G D'Alba mgd@lnbyg.com
- Ryan J DeRose ryan@parkandlim.com, cathy@parkandlim.com,shelley@parkandlim.com
- John-Patrick M Fritz jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- Amir Gamliel amir.gamliel@ashurstperkins.com, cmallahi@perkinscoie.com;DocketLA@perkinscoie.com
- Craig S Ganz ganzc@ballardspahr.com, BKTDocket_West@ballardspahr.com;phxlsateam@ballardspahr.com
- Nichole Glowin bankruptcy@zbslaw.com, nglowin@ecf.courtdrive.com
- Robert P Goe rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- David B Golubchik dbg@lnbyg.com, dbg@lnbyg.com
- Arnold L Graff agraff@wrightlegal.net, nvbkfiling@wrightlegal.net;jpowell@wrightlegal.net
- Adam M Greely agreely@fbfk.law, dstolar@vrslaw.net
- Steven T Gubner
- Steven T Gubner sgubner@bg.law, ecf@bg.law
- Sarah Rose Hasselberger shasselberger@marshackhays.com, shasselberger@ecf.courtdrive.com;cbastida@marshackhays.com;alinares@ecf.courtdrive.com
- Golsa Honarfar ghonarfar@rutan.com, dmircheff@rutan.com
- Mark S Horoupian mark.horoupian@gmlaw.com, mhoroupian@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com;karen.files@gmlaw.com;courtmail@gmlaw.com
- Robert B. Kaplan rkaplan@jeffer.com, rbk@ecf.courtdrive.com
- Lior Katz lior@katzlaw.com
- Ira David Kharasch ikharasch@pszjlaw.com
- Benjamin R King bking@loeb.com, karnote@loeb.com;ladocket@loeb.com;bking@ecf.courtdrive.com
- Daniel A Lev daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com;courtmail@gmlaw.com
- Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com,ethan@flpllp.com
- John Allen Livingston jal@lnbyg.com

- Aaron J Malo amalo@sheppardmullin.com, hudenka@sheppard.com;mlinker@sheppard.com
- Sam Maralan sm@maralanlaw.com
- Matthew J Marino mmarino@allenmatkins.com, csandoval@allenmatkins.com
- Kirsten Martinez Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- Elissa Miller elissa.miller@gmlaw.com, emillersk@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com;courtmail@gmlaw.com
- Kenneth Misken Kenneth.M.Misken@usdoj.gov
- John A Moe john.moe@dentons.com, kathryn.howard@dentons.com;derry.kalve@dentons.com;DOCKET.GENERAL.LIT.LOS@dentons.com
- Michael S Myers myersm@ballardspahr.com, BKTDocket_West@ballardspahr.com;phxlsateam@ballardspahr.com
- Alan I Nahmias anahmias@mbn.law, jdale@mbn.law
- Aram Ordubegian ordubegian.aram@arentfox.com
- Carmela Pagay ctp@lnbyg.com
- David M Poitras dpoitras@bg.law
- Thomas J Polis tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- Ronald N Richards ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- Joseph M Rothberg jmr@lnbyg.com, jmr.LNBYG@ecf.inforuptcy.com
- Joshua L Scheer jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- Daren M Schlecter daren@schlecterlaw.com, assistant@schlecterlaw.com
- Zev Shechtman Zev.Shechtman@saul.com, Zev.Shechtman@ecf.courtdrive.com;hannah.richmond@saul.com;LitigationDocketing@saul.com;Shelly.Guise@saul.com;Isaiah.Bribiesca@saul.com
- Robyn B Sokol robyn.sokol@stinson.com, lydia.moya@stinson.com;dbender@leechtishman.com;jnaiya.herd@stinson.com
- Michael G Spector mgspector@aol.com, mgslawoffice@aol.com
- Richard P Steelman RPS@LNBYG.COM
- Martin W Taylor marty.taylor@bclplaw.com, shawn.williams@bclplaw.com,marty-taylor-5681@ecf.pacerpro.com
- Alan G Tippie Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- Jennifer R Tullius jtullius@tulliuslaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Christopher A Ward cward@lowenstein.com, lsuprum@lowenstein.com
- Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,sharon-weiss-7104@ecf.pacerpro.com
- David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alinares@ecf.courtdrive.com

**2. SERVED BY UNITED STATES MAIL**: On (*date*) **October 26, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Andrew Stupin
215 5th Street, Suite A
Huntington Beach, CA 92648

Julie Stupin
215 5th Street, Suite A
Huntington Beach, CA 92648

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **October 26, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

None.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 26, 2026 | D. Woo | */s/ D. Woo* |
| *Date* | *Printed Name* | *Signature* |