DAVID B. GOLUBCHIK (State Bar No. 185520)
CARMELA T. PAGAY (State Bar No. 195603)
LEVENE, NEALE, BENDER, YOO & GOLUBCHIK L.L.P.
2818 La Cienega Avenue
Los Angeles, California 90034
Telephone: (310) 229-1234
Facsimile: (310) 229-1244
Email: DBG@LNBYG.COM; CTP@LNBYG.COM

Attorneys for Chapter 11 Debtors and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA**

**SANTA ANA DIVISION**

| | |
|---|---|
| In re:<br><br>ANDREW STUPIN and JULIE STUPIN,<br><br>Debtors and Debtors in Possession. | Case No.: 8:26-bk-11202-SC<br><br>Chapter 11 Case<br><br>**FIRST INTERIM APPLICATION OF FORCE 10 ADVISORS, LLC FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF NICHOLAS RUBIN IN SUPPORT THEREOF**<br><br>Hearing:<br>Date: November 17, 2026<br>Time: 10:00 a.m.<br>Place: Courtroom 5C-Virtual<br>U.S. Bankruptcy Court<br>411 West Fourth Street<br>Santa Ana, CA 92701 |

**TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY JUDGE:**

Force Ten Advisors, LLC ("Force 10"), financial advisor to Andrew Stupin and Julie Stupin, the debtors and debtors-in-possession herein (the "Debtors"), hereby submits its "*First Interim Application for Approval of Fees and Reimbursement of Expenses*" (the "Application") for services rendered and expenses incurred for the period of April 17, 2026 through September 30, 2026 (the "Covered Period").

**I.**

**INTRODUCTORY STATEMENT**

**A. Date Of Commencement Of The Debtors' Chapter 11 Case**

The Debtors commenced their bankruptcy case by filing a voluntary petition under chapter 11 of title 11 of the United States Code, section 101 *et seq.* (the "Bankruptcy Code") on April 17, 2026 (the "Petition Date"). The Debtors continue to manage their financial affairs and operate their bankruptcy estate as a debtor in possession pursuant to sections 1107 and 1108 of the Bankruptcy Code. On May 21, 2026, the United States Trustee appointed the Official Committee of Unsecured Creditors (the "UCC").

**B. Date Of Entry Of The Order Approving Force 10's Employment And Date Services Commenced.**

The Court entered an order approving the Debtors' employment of Force 10 as their financial advisor on July 9, 2026. The Debtor's employment of Force 10 as their financial advisor was effective as of April 17, 2026.

**C. Summary Of Payment Arrangement And Payments Made To Force 10.**

As disclosed in Force 10's employment application previously approved by the Court, Force 10 agreed to provide financial advisory services to the Debtors on an hourly basis at its standard hourly billing rates, which range from $255 – $995 depending on the specific skills, abilities and experience represented by each professional.

Prior to the Petition Date, Force 10 received $150,000 from Coastline Real Estate Investments LLC, Andrew's management company, and another $350,000 from Twin Towers

Group LLC, which is primarily owned by Andrew, with a very small percentage owned by his children. Force 10 exhausted approximately $128,144.11 of the $500,000.00 pre-petition retainer prior to the commencement of the case, leaving a retainer on the Petition Date of $371,855.89. Aside from the foregoing, Force 10 has not received any payment from the Debtors or any third party in connection with the services rendered by Force 10 in the Debtors' bankruptcy case.

**D. Request For Allowance And Payment Of Fees And Reimbursement Of Expenses.**

During the Covered Period, Force 10 spent a total of 3,419.40 hours and incurred fees in the sum of $2,292,941.00, and expenses in the sum of $518.40, for total fees and expenses in the sum of $2,293,459.40.

Pursuant to Local Bankruptcy Rule 2016-1, by this Application, Force 10 requests that this Court approve the foregoing fees and expenses and authorize the Debtors to pay them to from the balance of the prepetition retainer available on the Petition Date in the amount of $371,855.89. After applying the available retainer, in the amount of $371,855.89, to the requested fees and expenses in the amount of $2,293,459.40, a net amount of $1,921,603.51 remains outstanding. It is Force 10's understanding and belief that, pursuant to the Debtors' most recent monthly operating report on file for the month of September 2026, the Debtors have approximately $4,000,000 in unencumbered cash to pay professional fee and expense requests.

Force 10 has expended a total of 3,419.40 hours of recorded time for services rendered during the Covered Period, which amounts to a blended hourly billing rate of $670.57. Force 10 respectfully submits that its fees incurred in this case are reasonable given the complexity and magnitude of this bankruptcy case.

**E. Prior Fee Applications.**

Force 10 has not filed any other fee applications in this case. No post-petition fees have been paid by the Debtors to Force 10. There are no amounts of fees from prior fee applications remaining to be paid. There are currently no amounts allowed yet reserved pending a final fee application.

///

**F. Proper Notice.**

Force 10 is informed that, pursuant to Rule 2002(a)(6) of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-1(c)(3), bankruptcy counsel for the UCC, Pachulski, Stang, Ziehl and Jones LLP, has or will serve notice of this Application and the amount of fees sought herein upon the Office of the United States Trustee, the Debtors, all creditors of the Debtors' bankruptcy estate, and all parties who have requested special notice in the Debtors' bankruptcy case.

**II.**

**BACKGROUND OF DEBTORS' CASE AND**

**DESCRIPTION OF SERVICES RENDERED BY FORCE 10**

**A. Brief Narrative History And Report Concerning The Status Of Debtors' Case.**

Pursuant to Local Bankruptcy Rule 2016-1(a)(1)(A)(iv), Force 10 respectfully incorporates by reference the narrative history and report concerning the status of the Debtors' bankruptcy case furnished by the Debtors' general bankruptcy counsel, Levene, Neale, Bender, Yoo & Golubchik L.L.P. in its first interim fee application filed concurrently herewith.

**B. Brief Narrative Statement Of Services Rendered.**

Force 10 was retained by the Debtors to provide financial advisory services as follows:

i. Assisting in the formulation and preparation of financial projections, supporting methodology, key assumptions, and rationale;

ii. Performing appropriate financial analysis and evaluation of Debtors' operations;

iii. Analyzing Debtors' existing debt, liens, and capital structure, and evaluating strategic alternatives available to Debtors, including refinancing, asset dispositions, and reorganization;

iv. Preparing supporting financial statements, proforma budgets, and projections;

v. Providing periodic reporting to Debtors and other parties as appropriate;

vi. Assisting in negotiations with creditors to restructure, compromise, or otherwise resolve Debtors' liabilities;

vii. Assisting legal counsel and Debtors in connection with any court filings or proceedings,

viii. Performing forensic accounting services, including the tracing, analysis, and reconstruction of financial transactions, accounts, and records;

ix. Conducting issue analysis and financial review in support of pending or anticipated litigation;

x. Preparing expert reports, declarations, and other written analyses as required in connection with litigation or court proceedings;

xi. Attending and participating in depositions and providing deposition and trial testimony as required; and

xii. Such other tasks as may be mutually agreed upon by Force 10 and Debtors.

When recording its time, Force 10 placed all time entries into the following billing categories:

| **Task Code** | **Hours** | **Billable Amount** |
|---|---|---|
| Accounting & Bookkeeping | 35.7 | $27,253.50 |
| Accting / Monthly Operating Reports | 113.3 | $70,603.50 |
| Asset Analysis | 82.0 | $68,677.00 |
| Asset Disposition | 121.1 | $106,623.50 |
| Attend Hearing/Trial | 14.5 | $12,047.50 |
| Business Operations | 214.4 | $193,270.00 |
| Case Administration | 17.2 | $15,745.00 |
| Cash Collateral / Cash Flow Forecasting | 598.6 | $395,659.00 |
| Claims Analysis | 41.9 | $21,396.00 |
| Consulting | 25.8 | $23,347.50 |
| Fee & Employment Application | 8.7 | $7,557.50 |

| | | |
|---|---|---|
| Information Technology Consulting | 1.2 | $879.00 |
| Litigation Support | 13.2 | $8,283.00 |
| Meetings Of Creditors | 117.7 | $87,399.00 |
| Report Preparation | 2.4 | $2,220.00 |
| Reporting / Financial Analysis | 1,656.4 | $1,045,891.00 |
| SOFA / Schedule Preparation | 286.3 | $182,813.50 |
| Travel Time* | 69.0 | $23,275.50 |
| **Total** | **3,419.4** | **$2,292,941.00** |

*Hourly rate reduced by 50% for Travel Time.

Inevitably, certain time entries do not fit neatly into any one category while other time entries cross over into more than one category. Force 10 therefore did its best to place time entries into categories which accurately reflected the services performed.

1. Accounting / Monthly Operating Reports

This category includes analyzing the Debtors' financial and banking records, reconciling cash activity, and processing monthly operating reports and supporting schedules in accordance with UST reporting guidelines. During the Covered Period, Force 10 expended a total of 113.3 hours performing services, and incurred $70,603.50 of fees related to this category.

2. Accounting & Bookkeeping

This category includes analyzing QuickBooks and other accounting records and coordinating reconciliation and processing matters with the controller, bookkeeper, and accounting team. During the Covered Period, Force 10 expended a total of 35.7 hours performing services, and incurred $27,253.50 of fees related to this category.

3. Asset Analysis

This category includes analyzing property, entity, and investment records and investigating ownership interests and related asset information. Work also included updating asset schedules and trackers and analyzing proofs of interest and related claims in affiliate

bankruptcy cases. During the Covered Period, Force 10 expended a total of 82.0 hours performing services, and incurred $68,677.00 of fees related to this category.

4. Asset Disposition

This category reflects analysis of broker proposals, appraisals, listing agreements, and sale-related financial information for real estate and other assets. Professionals coordinated sale-process activities with brokers, the Debtors, counsel, and other advisors. During the Covered Period, Force 10 expended a total of 121.1 hours performing services, and incurred $106,623.50 of fees related to this category.

5. Attend Hearing/Trial

This category includes preparing for and attending Chapter 11 status conferences and court hearings, and analyzing related pleadings and case materials. During the Covered Period, Force 10 expended a total of 14.5 hours performing services, and incurred $12,047.50 of fees related to this category.

6. Business Operations

This category includes analyzing ongoing case and operational matters with the Debtors, counsel, and other professionals. Work included coordinating case priorities and restructuring strategy discussions. During the Covered Period, Force 10 expended a total of 214.4 hours performing services, and incurred $193,270.00 of fees related to this category.

7. Case Administration

This category includes processing case-administration matters with counsel, tax advisors, and other professionals, including tracking outstanding compliance items and coordinating case-related meetings. During the Covered Period, Force 10 expended a total of 17.2 hours performing services, and incurred $15,745.00 of fees related to this category.

8. Cash Collateral / Cash Flow Forecasting

This category includes analyzing cash receipts, disbursements, liquidity, and budget variances, and preparing and updating cash collateral budgets and weekly cash flow projections. Work also included analyzing adequate protection and other cash-movement matters. During

the Covered Period, Force 10 expended a total of 598.6 hours performing services, and incurred $395,659.00 of fees related to this category.

9. Claims Analysis

This category includes analyzing filed and scheduled claims and supporting records and preparing or revising proofs of claim and interest. Work also included investigating claim issues in affiliate bankruptcy cases and coordinating claim processing with counsel and the Debtors. During the Covered Period, Force 10 expended a total of 41.9 hours performing services, and incurred $21,396.00 of fees related to this category.

10. Consulting

This category includes coordinating with the Debtors and their professionals regarding critical matters in the Chapter 11 case, including day-to-day operations and case strategy. During the Covered Period, Force 10 expended a total of 25.8 hours performing services, and incurred $23,347.50 of fees related to this category.

11. Fee & Employment Application

This category includes analyzing and processing information for professional employment and interim fee applications, including supporting information, invoices, and time entries. Work also included coordinating application materials with counsel and other professionals. During the Covered Period, Force 10 expended a total of 8.7 hours performing services, and incurred $7,557.50 of fees related to this category.

12. Information Technology Consulting

This category includes consultation and support regarding case-related technology and electronic document management. During the Covered Period, Force 10 expended a total of 1.2 hours performing services, and incurred $879.00 of fees related to this category.

13. Litigation Support

This category includes analyzing litigation and discovery requests and coordinating with counsel regarding requested documents. During the Covered Period, Force 10 expended a total of 13.2 hours performing services, and incurred $8,283.00 of fees related to this category.

///

14. Meetings Of Creditors

This category includes preparation for and participation in the § 341(a) meeting of creditors. It also includes preparing and updating the UCC presentation and supporting materials, as well as other discussions with creditors and their professionals regarding case matters. During the Covered Period, Force 10 expended a total of 117.7 hours performing services, and incurred $87,399.00 of fees related to this category.

15. Report Preparation

This category includes preparing case-related reports and presentation materials for the Court and UCC, including cash-management and treasury diagrams. Work also included analyzing supporting financial information for those materials. During the Covered Period, Force 10 expended a total of 2.4 hours performing services, and incurred $2,220.00 of fees related to this category.

16. Reporting / Financial Analysis

This category reflects analysis of financial statements and supporting records, including entity capital accounts, intercompany balances, promissory notes, and cash activity. Work also included preparing Forms 426, disbursement analyses, and other case-related financial analyses. During the Covered Period, Force 10 expended a total of 1,656.40 hours performing services, and incurred $1,045,891.00 of fees related to this category.

17. SOFA / Schedule Preparation

This category includes processing financial and Debtor-provided information for the Debtors' schedules and statements of financial affairs, including supporting schedules, exhibits, and creditor information. Work also included analyzing proposed updates and coordinating revisions with counsel. During the Covered Period, Force 10 expended a total of 286.3 hours performing services, and incurred $182,813.50 of fees related to this category.

18. Travel Time

This category includes travel to and from the Debtors' office and other case-related locations in connection with meetings and case work. The billable rate for these hours is

reduced by 50%. During the Covered Period, Force 10 expended a total of 69.0 hours performing services, and incurred $23,275.50 of fees related to this category.

**C. Detailed Listing of All Time Spent by the Professional on the Matter for Which Compensation is Sought.**

Force 10 respectfully submits that the fees incurred by Force 10 in the Debtors' case (totaling $$2,292,941.00 in the Covered Period) and Force 10's blended hourly rate of $670.57 in this case during the Covered Period are very reasonable. Attached as **Exhibit "A"** to the Declaration of Nicholas Rubin annexed hereto (the "Rubin Declaration") is a detailed listing of all time that Force 10 spent during the Covered Period for which Force 10 seeks compensation, including the date that Force 10 rendered the service, a description of the service, the amount of time spent, and the identification of the person who rendered the service. Also included in **Exhibit "A"** is a summary of the hours and fees charged by each of the professionals at Force 10 who performed services for the Debtors as well as a breakdown of time entries in the activity codes maintained by Force 10.

**D. Detailed Listing of Expenses by Category.**

Also attached hereto as **Exhibit "A"** is an itemization of all expenses that Force 10 advanced on behalf of the Debtors during the Covered Period.

**E. Description of Professional Education and Experience**

Force 10 is a financial advisory services firm specializing in corporate restructuring, challenged business, litigation, and other special situations. Force 10 has substantial experience with providing financial advisory services for individuals in chapter 11 including analyzing business operations, financial modeling, operational analyses, capital raising, asset sales, serving in the capacity of financial advisor, and developing reorganization strategies. Attached as **Exhibit "B"** to the Rubin Declaration are the professional biographies of the professionals at Force 10 who rendered services during the Covered Period.

The hourly billing rates of the professionals at FORCE 10 who rendered services during the Covered Period are as follows:

| Timekeeper | Title | Hourly Rate |
|---|---|---|
| Chan, Isaac | Manager | $595.00 |
| Kurtz, Chad | Managing Director | 795.00 |
| Leiva, Raymond | Manager | 595.00 |
| Nathan, Erik | Managing Director | 595.00 |
| Rafatjoo, Nicholas | Associate | 415.00 |
| Ranade, Indya | Senior Associate | 550.00 |
| Rubin, Nicholas | Partner | 925.00 |
| VanderLey, Michael | Partner | 925.00 |
| Weiss, Brian | Partner | 925.00 |
| Wu, Jay | Managing Director | 795.00 |

**F. Source and Amount of Cash Available to Pay Force 10's Allowed Fees and Expenses.**

Force 10 is holding the balance of the prepetition retainer paid by the Debtors. It is Force 10's understanding and belief that, pursuant to the Debtors' most recent monthly operating report on file for the month of September 2026, the Debtors have approximately $4,000,000 in unencumbered cash to pay professional fee and expense requests.

## III.

## STANDARD OF LAW

Prior to the enactment of the Bankruptcy Code, the rule with respect to compensation requests in the Ninth Circuit was that the Bankruptcy Court should award attorneys' fees in accordance with a "strict rule of economy test." In re THC Financial Corp., 659 F.2d 951, 955 n.2 (9th Cir.1981), cert. denied, 456 U.S. 977 (1982). This is no longer the law. The legislative history to section 330 of the Bankruptcy Code indicates that Congress was primarily concerned with protecting the public interest in the smooth, efficient operation of the bankruptcy system by encouraging competent bankruptcy specialists to remain in the field. First National Bank of

Chicago v. Committee of Creditors Holding Unsecured Claims (In re Powerline Oil Co.), 71 B.R. 767, 770 (9th Cir.B.A.P.1986); In re Baldwin-United Corp., 79 B.R. 321, 346 (Bankr.S.D. Ohio 1987). Toward this end, Congress specifically disavowed notions of economy of administration and provided that compensation in bankruptcy cases should be comparable to what is charged in nonbankruptcy matters. Id. at 346.

Under the lodestar approach, the Court is to determine the number of hours reasonably expended in an attorney's representation of a debtors and multiply such number by a reasonable hourly rate for the services performed. See, Delaware Valley Citizens' Council for Clear Air, 478 U.S. at 565; In re Powerline Oil Co., 71 B.R. at 770. A reasonable hourly rate is presumptively the rate the marketplace pays for the services rendered. Missouri v. Jenkins by Agyei, 491 U.S. 274, 109 S.Ct. 2463, 2469 (1989); Burgess v. Klenske (In re Manoa Finance Co., Inc.) 853 F.2d 687, 691 (9th Cir.1988). Recognizing that the determination of an appropriate "market rate" for the services of a lawyer is inherently difficult, the Supreme Court stated:

> Market prices of commodities and most services are determined by supply and demand. In this traditional sense there is no such thing as a prevailing market rate for the service of lawyers in a particular community. The type of services rendered by lawyers, as well as its experience, skill, and reputation, varies extensively -- even within a law firm. Accordingly, the hourly rates of lawyers in private practice also vary widely. The fees charged often are based on the product of hours devoted to the representation multiplied by the lawyer's customary rate.

Blum v. Stenson, 465 U.S. 886, 895 n.11 (1984). The Supreme Court has stated that a reasonable attorney's fee "means a fee that would have been deemed reasonable if billed to affluent plaintiffs by its own attorneys." Missouri v. Jenkins by Agyei, 109 S.Ct. at 2470 (quoting City of Riverside v. Rivera, 477 U.S. 561, 591 (1986) (Rehnquist, J. dissenting)). Accordingly, a reasonable hourly rate is the hourly amount to which attorneys in the area with comparable skill, experience and reputation typically would be entitled as compensation. Blum v. Stenson, 465 U.S. at 895 n.11.

The issues that arose in the Debtors' bankruptcy case demand a high level of skill, expertise, and experience by Force 10. Force 10 respectfully submits that its hourly rates in this case for its professionals are reasonable and appropriate in the relevant community, and the fees and expenses incurred by Force 10 in the Debtors' case during the Covered Period are fair and reasonable.

## IV.

## CONCLUSION

**WHEREFORE**, Force 10 respectfully requests that this Court enter an order:

(1) allowing Force 10's fees on an interim basis, in the amount of $2,292,941.00, and expenses in the sum of $518.40, for total fees and expenses in the sum of $2,293,459.40;

(2) authorizing Force 10 to apply the retainer available on the Petition Date, in the amount of $371,855.89, resulting in a net unpaid amount of $1,921,603.51;

(3) authorizing and instructing the Debtors to pay to Force 10 the balance of the allowed but unpaid fees and expenses, in the amount of $1,921,603.51; and

(4) granting such other and further relief as the Court deems just and proper.

Dated: October 26, 2026

LEVENE, NEALE, BENDER, YOO
& GOLUBCHIK L.L.P.

By: */s/ David B. Golubchik*
DAVID B. GOLUBCHIK
CARMELA T. PAGAY
Attorneys for Chapter 11 Debtors and
Debtors in Possession

**DECLARATION OF NICHOLAS RUBIN**

I, NICHOLAS RUBIN, hereby declare as follows:

1. I am over 18 years of age. Except where otherwise stated, I have personal knowledge of the facts set forth below and, if called to testify, I could and would testify competently thereto.

2. I am a co-founder and partner of Force Ten Advisors, LLC ("Force 10"), which maintains a business office located at 5271 California, Suite 270, Irvine, CA 92617.

3. Force 10 is a financial advisory services firm specializing in corporate restructuring, challenged business, litigation, and other special situations. Force 10 has substantial experience with providing financial advisory services for individuals in chapter 11 including analyzing business operations, financial modeling, operational analyses, capital raising, asset sales, serving in the capacity of financial advisor, and developing reorganization strategies.

4. I have assisted in the drafting of, and reviewed, the first interim application of Force 10 for approval of fees and reimbursement of expenses (the "Application") to which this declaration is attached. To the best of my knowledge, information and belief, all of the matters stated in the Application are true and correct. All capitalized terms not specifically defined herein shall have the meanings ascribed to them in the Application.

5. Pursuant to the Application, Force 10 is seeking: (a) interim approval and allowance of its fees and expenses in the total sum of $2,293,459.40 incurred during the Covered Period; and (b) payment of the approved fees and expenses.

6. The amounts requested in the Application for fees and expenses incurred by Force 10 are based on Force 10's business records which are kept in the ordinary course of Force 10's business.

7. Attached as **Exhibit "A"** hereto is a detailed listing of all time that Force 10 spent during the Covered Period for which Force 10 seeks compensation, including the date that Force 10 rendered the service, a description of the service, the amount of time spent, and the

identification of the person who rendered the service, and an itemization of all expenses that Force 10 advanced on behalf of the Debtors during the Covered Period.

8. Attached as **Exhibit "B"** hereto are the professional biographies of the professionals at Force 10 who rendered services during the Covered Period.

9. The hourly billing rates of the professionals at Force 10 who rendered services during the Covered Period are as follows:

| **Timekeeper** | **Title** | **Hourly Rate** |
|---|---|---|
| Chan, Isaac | Manager | $595.00 |
| Kurtz, Chad | Managing Director | 795.00 |
| Leiva, Raymond | Manager | 595.00 |
| Nathan, Erik | Managing Director | 595.00 |
| Rafatjoo, Nicholas | Associate | 415.00 |
| Ranade, Indya | Senior Associate | 550.00 |
| Rubin, Nicholas | Partner | 925.00 |
| VanderLey, Michael | Partner | 925.00 |
| Weiss, Bran | Partner | 925.00 |
| Wu, Jay | Managing Director | 795.00 |

10. Force 10 is holding the balance of the prepetition retainer paid by Coastline Real Estate Investments LLC and Twin Towers Group LLC. It is Force 10's understanding and belief that, pursuant to the Debtors' most recent monthly operating report on file for the month of September 2026, the Debtors have approximately $4,000,000 in unencumbered cash to pay professional fee and expense requests.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge, information and belief.

Executed this 26th day of October, 2026, at Los Angeles, California.

NICHOLAS RUBIN

# EXHIBIT "A"

Timekeeper Summary

For the period April 17, 2026 – September 30, 2026

| Timekeeper | Title | Hours | Billable Amount |
|---|---|---|---|
| Chan, Isaac | Manager | 77.5 | $46,112.50 |
| Kurtz, Chad | Managing Director | 307.7 | 244,621.50 |
| Leiva, Raymond | Manager | 1,323.0 | 778,795.50 |
| Nathan, Erik | Managing Director | 9.7 | 5,771.50 |
| Rafatjoo, Nicholas | Associate | 24.0 | 9,960.00 |
| Ranade, Indya | Senior Associate | 851.9 | 463,760.00 |
| Rubin, Nicholas | Partner | 599.1 | 548,478.75 |
| VanderLey, Michael | Partner | 2.8 | 2,590.00 |
| Weiss, Bran | Partner | 149.4 | 138,195.00 |
| Wu, Jay | Managing Director | 74.3 | 54,656.25 |
| **Total** | | **3,419.4** | **$2,292,941.00** |

Task Code Summary

| Task Code | Hours | Billable Amount |
|---|---|---|
| Accounting & Bookkeeping | 35.7 | $27,253.50 |
| Accounting / Monthly Operating Reports | 113.3 | 70,603.50 |
| Asset Analysis | 82.0 | 68,677.00 |
| Asset Disposition | 121.1 | 106,623.50 |
| Attend Hearing/Trial | 14.5 | 12,047.50 |
| Business Operations | 214.4 | 193,270.00 |
| Case Administration | 17.2 | 15,745.00 |
| Cash Collateral / Cash Flow Forecasting | 598.6 | 395,659.00 |
| Claims Analysis | 41.9 | 21,396.00 |
| Consulting | 25.8 | 23,347.50 |
| Fee & Employment Application | 8.7 | 7,557.50 |
| Information Technology Consulting | 1.2 | 879.00 |
| Litigation Support | 13.2 | 8,283.00 |
| Meetings Of Creditors | 117.7 | 87,399.00 |
| Report Preparation | 2.4 | 2,220.00 |
| Reporting / Financial Analysis | 1656.4 | 1,045,891.00 |
| SOFA / Schedule Preparation | 286.3 | 182,813.50 |
| Travel Time* | 69.0 | 23,275.50 |
| **Total** | **3,419.4** | **$2,292,941.00** |

*Hourly rate reduced by 50% for Travel Time.

Expense Summary

| **Expense Category** | **Amount** |
|---|---:|
| Information Technology | $425.60 |
| Mileage | 56.40 |
| Parking | 36.40 |
| **Total** | **$518.40** |

# INVOICE

From
**Force Ten Advisors LLC**
5271 California Ave
Suite 270
Irvine, CA 92617
(949) 357-2360
www.force10partners.com

FORCE 10 PARTNERS

Invoice For **Stupin Post-Petition**

Invoice ID **5582**
Invoice Date 04/30/2026
Due Date 04/30/2026 (upon receipt)

Subject Professional services rendered.

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 04/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Consolidate and analyze the information request lists provided internally and by counsel. Update and format the list to provide to the client. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Review real estate financial statements and flag what remains missing. | 1.60 | $595.00 | **$952.00** |
| Service | 04/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with J. Wu to discuss case updates and next steps regarding Chapter 11 filing. | 0.50 | $595.00 | **$297.50** |
| Service | 04/17/2026 - Reporting / Financial Analysis / Jay Wu: Participate in a call with R. Leiva regarding next steps after filing. | 0.50 | $795.00 | **$397.50** |
| Service | 04/17/2026 - Reporting / Financial Analysis / Jay Wu: Review request list and available financial information for personal property. | 0.80 | $795.00 | **$636.00** |
| Service | 04/17/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Continue to attend to gathering documentation for prepetition of cash flow forecast and compliance. | 1.50 | $925.00 | **$1,387.50** |
| Service | 04/17/2026 - Business Operations / Nicholas Rubin: Participate in a call with Debtors' counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 04/17/2026 - Business Operations / Nicholas Rubin: Participate in a further teleconference with Debtors' counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 04/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review the bankruptcy filing and supporting documentation. | 0.50 | $925.00 | **$462.50** |

| | | | | |
|---|---|---|---|---|
| Service | 04/18/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin regarding filing. | 0.30 | $925.00 | **$277.50** |
| Service | 04/19/2026 - Reporting / Financial Analysis / Jay Wu: Participate in a discussion with N. Rubin on next steps. | 0.20 | $795.00 | **$159.00** |
| Service | 04/19/2026 - Reporting / Financial Analysis / Jay Wu: Review 7-day package and items to prepare. | 0.90 | $795.00 | **$715.50** |
| Service | 04/19/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review and add to outstanding documentation required. | 0.50 | $925.00 | **$462.50** |
| Service | 04/19/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review and comment on asset list in order to obtain complete information. | 1.00 | $925.00 | **$925.00** |
| Service | 04/19/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin and J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 04/19/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a discussion with J. Wu regarding next steps. | 0.20 | $925.00 | **$185.00** |
| Service | 04/20/2026 - Reporting / Financial Analysis / Jay Wu: Review and analyze the information needed for the 7-day package. | 2.30 | $795.00 | **$1,828.50** |
| Service | 04/20/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Review financials of properties for cash collateral budget. | 2.50 | $795.00 | **$1,987.50** |
| Service | 04/20/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.60 | $795.00 | **$477.00** |
| Service | 04/20/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.60 | $795.00 | **$477.00** |
| Service | 04/20/2026 - Business Operations / Nicholas Rubin: Participate in a call regarding compliance. | 0.30 | $925.00 | **$277.50** |
| Service | 04/20/2026 - Business Operations / Nicholas Rubin: Participate in a call with Debtors' counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 04/20/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin regarding filing. | 0.30 | $925.00 | **$277.50** |
| Service | 04/20/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin regarding questions on the filing (0.2; 0.1; 0.1; 0.3). | 0.70 | $925.00 | **$647.50** |
| Service | 04/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Update historical financials based on additional files provided by the debtor. | 1.80 | $595.00 | **$1,071.00** |
| Service | 04/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Obtain and analyze information relating to the debtors' 17 real estate properties. | 1.90 | $595.00 | **$1,130.50** |
| Service | 04/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Complete UST Form 5's for each of the debtors' real estate properties. Populate the field for which information is available. Flag fields that remain missing or outstanding. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on the UST Forms regarding the debtor's real property. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 04/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review documentation provided by the Stupins in support of the filing. | 1.60 | $925.00 | **$1,480.00** |
| Service | 04/21/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin (0.4; 0.2; 0.1). | 0.70 | $925.00 | **$647.50** |
| Service | 04/21/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with bank regarding debtor-in-possession accounts. | 0.30 | $925.00 | **$277.50** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Review ownership percentages of each of the Stupin real estate properties. | 0.60 | $595.00 | **$357.00** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Obtain and analyze the property tax information for the debtor's real estate properties. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all insurance documents relating to the debtor's real estate property. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on populating fields on the UST Form 5 - Real Property questionnaire relating to property taxes and insurance. | 1.90 | $595.00 | **$1,130.50** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on completing the real property questionnaires for every real estate property. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with J. Wu regarding updates in the information request list and remaining outstanding items. | 0.50 | $595.00 | **$297.50** |
| Service | 04/21/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.50 | $795.00 | **$397.50** |
| Service | 04/21/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.80 | $795.00 | **$636.00** |
| Service | 04/21/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Analyze received financials for 7-day package and cash collateral budget. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/21/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Continue to analyze financials for 7-day package and cash collateral budget. | 2.50 | $795.00 | **$1,987.50** |
| Service | 04/21/2026 - Reporting / Financial Analysis / Jay Wu: Review existing bank accounts and cross-reference with bank statements. | 1.00 | $795.00 | **$795.00** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with the Force 10 team to review workflows and the 7-day package. | 0.50 | $925.00 | **$462.50** |
| Service | 04/22/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.40 | $795.00 | **$318.00** |
| Service | 04/22/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.80 | $795.00 | **$636.00** |

| | | | | |
|---|---|---|---|---|
| Service | 04/22/2026 - Reporting / Financial Analysis / Jay Wu: Participate in a meeting at the Force 10 office regarding the request list and compilation, and debrief with R. Leiva (1.8; 0.5). | 2.30 | $795.00 | **$1,828.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Jay Wu: Review real property financial data as it relates to the 7-day reporting package. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/22/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with A. Stupin and J. Stupin regarding update and information collection. | 2.50 | $925.00 | **$2,312.50** |
| Service | 04/22/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with counsel regarding preparing for 7 day. | 0.20 | $925.00 | **$185.00** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with the Force 10 team to review workflows and the 7-day package. | 0.50 | $925.00 | **$462.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the internal Force 10 team to discuss case updates and next steps regarding financials. | 0.50 | $595.00 | **$297.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with J. Wu regarding updates in receiving requested information. | 0.50 | $595.00 | **$297.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Review 2024 tax returns and Schedule K-1s and determine the Stupins' interest in various LLC's. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to review historical tax returns and Schedule K-1 filings. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the Force 10 diligence request list and provide internally for feedback. | 1.10 | $595.00 | **$654.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Organize the case files according to the structure of the diligence request list, to support tracking of outstanding items. | 0.50 | $595.00 | **$297.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Provide preliminary findings regarding ownership structure internally. | 0.60 | $595.00 | **$357.00** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the real property questionnaires for each property owned by the debtor. | 1.90 | $595.00 | **$1,130.50** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to update the real estate questionnaires. | 1.60 | $595.00 | **$952.00** |
| Service | 04/22/2026 - Reporting / Financial Analysis / Jay Wu: Review insurance properties for personal properties for time frame and amounts. | 1.10 | $795.00 | **$874.50** |
| Service | 04/23/2026 - Business Operations / Nicholas Rubin: Participate in an initial teleconference with A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 04/23/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with the bank regarding opening the debtor-in-possession accounts. | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 04/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Populate the summary UST Form 5 for debtors with multiple real properties. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the information provided by J. Wu, specifically mortgages and insurance. | 1.80 | $595.00 | **$1,071.00** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a schedule of net income for each entity reported on the debtors' 2024 tax return filing. | 1.90 | $595.00 | **$1,130.50** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to build out the net income by nondebtor entity schedule. | 1.40 | $595.00 | **$833.00** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to update the UST Form 5 relating to the debtor's multiple real estate properties. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/23/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a follow-up teleconference with the bank regarding the debtor-in-possession accounts. | 0.30 | $925.00 | **$277.50** |
| Service | 04/23/2026 - Business Operations / Nicholas Rubin: Participate in a follow-up teleconference with A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 04/23/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.60 | $795.00 | **$477.00** |
| Service | 04/23/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.70 | $795.00 | **$556.50** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Jay Wu: Review income and expenses of 17 owned personal properties. Review property mortgages and cross-reference with mortgage statements. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Jay Wu: Review schedule of real estate ownership and cross-reference with property financials. Review personal expenses. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/23/2026 - Reporting / Financial Analysis / Jay Wu: Review and modify information on real estate property questionnaire. | 2.70 | $795.00 | **$2,146.50** |
| Service | 04/24/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with counsel and A. Stupin and J. Stupin in person. | 2.80 | $925.00 | **$2,590.00** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with J. Wu regarding monthly income figures, case updates, and 7-day filings. | 0.20 | $595.00 | **$119.00** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on populating the 7-day filing relating to monthly income. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Calculate the Stupins' approximate monthly income numbers based on personal expenses, interests in business, and real estate activity. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/24/2026 - SOFA / Schedule Preparation / Raymond Leiva: Update the creditor matrix. | 0.20 | $595.00 | **$119.00** |

| | | | | |
|---|---|---|---|---|
| Service | 04/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the monthly income and expenses for the debtor. | 0.50 | $595.00 | **$297.50** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Update historical financial statements for the debtor's properties. | 0.50 | $595.00 | **$297.50** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Continue to obtain and work through the documentation for the 7-day package. | 0.80 | $925.00 | **$740.00** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Jay Wu: Review debtor personal expense items and schedule of real estate owned. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/24/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Update item request list and cash flow forecast. | 1.50 | $795.00 | **$1,192.50** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Jay Wu: Participate in a teleconference with N. Rubin regarding information requests. | 0.20 | $795.00 | **$159.00** |
| Service | 04/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with J. Wu regarding information. | 0.20 | $925.00 | **$185.00** |
| Service | 04/26/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Prepare initial draft of cash flow budget. | 2.80 | $795.00 | **$2,226.00** |
| Service | 04/26/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Continue working through cash flow from individual properties. Review amex statements and work through monthly personal expenses (1.2; 1.0). | 2.20 | $925.00 | **$2,035.00** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Brian Weiss: Analyze financial information for the real property and open items. | 1.20 | $925.00 | **$1,110.00** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with J. Wu, N. Rubin, and R. Leiva regarding chapter 11 open items and compliance items. | 1.10 | $925.00 | **$1,017.50** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin, B. Weiss, and J. Wu regarding the case updates and the monthly rental income figures. | 1.10 | $595.00 | **$654.50** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the information request list in anticipation of the site visit. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Determine the driver of operating losses for each of the real estate properties. Highlight them to revise based on further discussions with management. | 1.90 | $595.00 | **$1,130.50** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Recalculate monthly financial figures for each underlying real estate property based on updated figures. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/27/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Review and analyze information and prepare for team meeting. | 1.00 | $925.00 | **$925.00** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with J. Wu, B. Weiss, and R. Leiva regarding chapter 11 open items and compliance items. | 1.10 | $925.00 | **$1,017.50** |

| | | | | |
|---|---|---|---|---|
| Service | 04/27/2026 - Business Operations / Nicholas Rubin: Participate in a call with bookkeeping firm. | 1.00 | $925.00 | **$925.00** |
| Service | 04/27/2026 - Business Operations / Nicholas Rubin: Participate in a call with Northstar and Admin staff at Stupin offices. | 0.50 | $925.00 | **$462.50** |
| Service | 04/27/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with D. Golubchik (0.2; 0.3; 0.3). | 0.80 | $925.00 | **$740.00** |
| Service | 04/27/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 04/27/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Further review of updated cash flow and performance. | 0.50 | $925.00 | **$462.50** |
| Service | 04/27/2026 - Reporting / Financial Analysis / Jay Wu: Participate in a meeting with N. Rubin and B. Weiss for planning. | 1.10 | $795.00 | **$874.50** |
| Service | 04/27/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Review request list and cash for individual properties. | 2.30 | $795.00 | **$1,828.50** |
| Service | 04/27/2026 - Consulting / Michael VanderLey: Review docket and data room files for detail on regarding portfolio, and TC w/ N Rubin regarding status, next steps. | 1.00 | $925.00 | **$925.00** |
| Service | 04/28/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.60 | $795.00 | **$477.00** |
| Service | 04/28/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.80 | $795.00 | **$636.00** |
| Service | 04/28/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Review available budgets and financial information for personal properties. | 2.00 | $795.00 | **$1,590.00** |
| Service | 04/28/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Prepare cash collateral budget using personal properties data, LLC data, and personal property expenses. | 2.50 | $795.00 | **$1,987.50** |
| Service | 04/28/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Participate in a teleconference with N. Rubin regarding cash forecast status. | 0.40 | $795.00 | **$318.00** |
| Service | 04/28/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from home. | 0.80 | $595.00 | **$476.00** |
| Service | 04/28/2026 - Travel Time / Raymond Leiva: Travel back home from the debtor's office. | 0.90 | $595.00 | **$535.50** |
| Service | 04/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to obtain missing diligence information, such as loan documentation. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Update real estate summary schedules based on information obtained from the debtor. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the personal expenses schedule for the 7-day package. | 1.00 | $595.00 | **$595.00** |
| Service | 04/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on creating a schedule summarizing all of the expenses listed on the most recent credit card statements. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 04/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with new controller (0.3; 0.2; 0.4). | 0.90 | $925.00 | **$832.50** |
| Service | 04/28/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with Banker from Customers. | 0.20 | $925.00 | **$185.00** |
| Service | 04/28/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with J. Wu regarding cash forecast. | 0.40 | $925.00 | **$370.00** |
| Service | 04/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with counsel (0.2; 0.3). | 0.50 | $925.00 | **$462.50** |
| Service | 04/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1; 0.2; 0.2). | 0.70 | $925.00 | **$647.50** |
| Service | 04/29/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.60 | $795.00 | **$477.00** |
| Service | 04/29/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.80 | $795.00 | **$636.00** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Review underlying mortgage documents for properties. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Analyze financials for real estate properties and specific line items. | 2.90 | $795.00 | **$2,305.50** |
| Service | 04/29/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Northstar Lorenzo (0.2; 0.5; 0.6; 0.2). | 1.50 | $925.00 | **$1,387.50** |
| Service | 04/29/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin (0.1; 0.2). | 0.30 | $925.00 | **$277.50** |
| Service | 04/29/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin (0.2; 0.4). | 0.60 | $925.00 | **$555.00** |
| Service | 04/29/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Debtors' counsel (0.1; 0.2; 0.4). | 0.70 | $925.00 | **$647.50** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with J. Wu regarding cash flow update. | 0.40 | $925.00 | **$370.00** |
| Service | 04/29/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from home. | 0.80 | $595.00 | **$476.00** |
| Service | 04/29/2026 - Travel Time / Raymond Leiva: Travel back home from the debtor's office. | 0.90 | $595.00 | **$535.50** |
| Service | 04/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor on-site to complete forms and questionnaires in relation to real property. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Create schedules summarizing financials by property. Based on historical finances, rent rolls, personal expenses, etc. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Assist with the drafting of the cash collateral budget. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Participate in a teleconference with R. Leiva and N. Rubin regarding the draft cash budget. | 0.40 | $795.00 | **$318.00** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with J. Wu regarding the draft cash collateral model. | 0.40 | $595.00 | **$238.00** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Continue to analyze financials for individual real estate properties. | 1.90 | $795.00 | **$1,510.50** |
| Service | 04/29/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Review rent roll against financials and mortgage payment amounts to loan documents. | 2.10 | $795.00 | **$1,669.50** |
| Service | 04/30/2026 - Travel Time / Jay Wu: Travel to the client site. | 0.60 | $795.00 | **$477.00** |
| Service | 04/30/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Continue to update cash collateral budget using detailed financials. | 2.40 | $795.00 | **$1,908.00** |
| Service | 04/30/2026 - Information Technology Consulting / Nicholas Rubin: Participate in a teleconference with E. Nathan regarding IT issues. | 0.50 | $925.00 | **$462.50** |
| Service | 04/30/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 04/30/2026 - Business Operations / Nicholas Rubin: Participate in a call with Coastline staff. | 0.50 | $925.00 | **$462.50** |
| Service | 04/30/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with bookkeeper. | 0.60 | $925.00 | **$555.00** |
| Service | 04/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the debtors' underlying real property mortgages and loan agreements. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with J. Wu regarding the cash collateral budget. | 1.50 | $595.00 | **$892.50** |
| Service | 04/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to review and confirm details regarding loan agreements. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the real property summaries based on recently obtained updated information. | 2.00 | $595.00 | **$1,190.00** |
| Service | 04/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Update schedules and forms relating to the debtor's monthly expenses. | 1.90 | $595.00 | **$1,130.50** |
| Service | 04/30/2026 - Travel Time / Jay Wu: Travel back from the client site. | 0.80 | $795.00 | **$636.00** |
| Service | 04/30/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Update cash collateral budget and cross-reference with existing financials. Collaborate with R. Leiva to discuss updated figures in the budget (1.4; 1.5). | 2.90 | $795.00 | **$2,305.50** |

| | | | | |
|---|---|---|---|---|
| Service | 04/30/2026 - Information Technology Consulting / Erik Nathan: Participate in a discussion with N. Rubin regarding case SEO. | 0.50 | $595.00 | **$297.50** |
| Service | 04/30/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from home. | 0.80 | $595.00 | **$476.00** |
| Service | 04/30/2026 - Travel Time / Raymond Leiva: Travel back home from the debtor's office. | 0.90 | $595.00 | **$535.50** |
| Expense | 04/30/2026 - Information Technology / Mylene Ayala: Pacer - April 2026 | 1.00 | $0.40 | **$0.40** |
| Courtesy Discount | Reduction of 50% for Travel Time | 1.00 | -$5,174.25 | **-$5,174.25** |

**Amount Due** $131,347.65

**Notes**

Please contact Force Ten Advisors for electronic payment information.
EIN# 41-2687484

# INVOICE

From
**Force Ten Advisors LLC**
5271 California Ave
Suite 270
Irvine, CA 92617
(949) 357-2360
www.force10partners.com

FORCE 10 PARTNERS

Invoice For **Stupin Post-Petition**

Invoice ID **5583**
Invoice Date 05/31/2026
Due Date 05/31/2026 (upon receipt)

Subject Professional services rendered.

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Participate in a meeting with the Force 10 team regarding cash flow projections, SOALs, and case topics. | 1.10 | $925.00 | **$1,017.50** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Participate in discussion of cash collateral budget with N. Rubin, B. Weiss and others. | 1.00 | $795.00 | **$795.00** |
| Service | 05/01/2026 - Travel Time / Jay Wu: Travel to client site. | 0.70 | $795.00 | **$556.50** |
| Service | 05/01/2026 - Travel Time / Jay Wu: Travel back from client site. | 1.20 | $795.00 | **$954.00** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Jay Wu: Revised cash collateral budget based on discussion with N. Rubin and B. Weiss. | 2.60 | $795.00 | **$2,067.00** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with F10 team regarding cashflow forecast and information gathering. | 1.10 | $925.00 | **$1,017.50** |
| Service | 05/01/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with R. Leiva. | 0.50 | $925.00 | **$462.50** |
| Service | 05/01/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.70 | $925.00 | **$647.50** |
| Service | 05/01/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 05/01/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with administrator and review questions thereto. | 0.80 | $925.00 | **$740.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with Bank for DIP operating accounts. | 0.40 | $925.00 | **$370.00** |
| Service | 05/01/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a meeting with the debtor's controller regarding accounting records and financial reporting needs. | 1.30 | $925.00 | **$1,202.50** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare for and participate in a teleconference with B. Weiss, C. Kurtz, N. Rubin, and J. Wu regarding the cash collateral model. | 1.40 | $595.00 | **$833.00** |
| Service | 05/01/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from F10 HQ. | 1.20 | $595.00 | **$714.00** |
| Service | 05/01/2026 - Travel Time / Raymond Leiva: Travel back home from the debtor's office. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with J. Wu regarding the cash collateral forecast. Update based on internal feedback. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/01/2026 - SOFA / Schedule Preparation / Raymond Leiva: Obtain and analyze additional information requested from the debtor on site. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/01/2026 - Business Operations / Raymond Leiva: Working session with J. Wu regarding diligence information. | 0.60 | $595.00 | **$357.00** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a teleconference with F10 team regarding weekly CF projection. | 0.50 | $795.00 | **$397.50** |
| Service | 05/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with N. Rubin regarding cash collateral matters. | 0.50 | $595.00 | **$297.50** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Review cash flow budget and provide edits. | 1.60 | $925.00 | **$1,480.00** |
| Service | 05/02/2026 - Business Operations / Nicholas Rubin: Participate in the meeting with A. Stupin, J. Stupin, Josh Stupin, and Jack Stupin. | 2.50 | $925.00 | **$2,312.50** |
| Service | 05/02/2026 - Travel Time / Nicholas Rubin: Travel to Stupin for meeting. | 0.60 | $925.00 | **$555.00** |
| Service | 05/02/2026 - Travel Time / Nicholas Rubin: Travel from Stupin after meeting. | 0.80 | $925.00 | **$740.00** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Participate in a meeting with R. Leiva regarding cash flow forecast. | 0.80 | $925.00 | **$740.00** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with B. Weiss and R. Leiva regarding cash flow update. | 0.80 | $925.00 | **$740.00** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with B. Weiss and N. Rubin regarding updates to the cash collateral model. | 0.80 | $595.00 | **$476.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Begin to incorporate comments and internal feedback into the cash collateral model. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on the cash collateral model and flag potential gaps in information. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Review gathered information and continue organizing in the internal filing system as appropriate. | 1.60 | $595.00 | **$952.00** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on weekly CF projection to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 05/02/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding input schedules for personal vs business Schedules & SOFAs. | 0.40 | $795.00 | **$318.00** |
| Service | 05/02/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding comments on weekly CF projection. | 0.30 | $795.00 | **$238.50** |
| Service | 05/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on the cash collateral model. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue working on updates to the cash flow model based on internal feedback. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/03/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Review current information and identify open issues. | 1.50 | $925.00 | **$1,387.50** |
| Service | 05/04/2026 - Reporting / Financial Analysis / Brian Weiss: Analyze real property and real estate LLC information. | 0.40 | $925.00 | **$370.00** |
| Service | 05/04/2026 - Travel Time / Nicholas Rubin: Travel to client. | 0.60 | $925.00 | **$555.00** |
| Service | 05/04/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Work through obtaining outstanding financial information required for the Schedules and SOFAs. | 1.50 | $925.00 | **$1,387.50** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Work with F10 team on updating cash flow. | 1.00 | $925.00 | **$925.00** |
| Service | 05/04/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review requirements and information to be completed. | 0.80 | $925.00 | **$740.00** |
| Service | 05/04/2026 - Accounting & Bookkeeping / Nicholas Rubin: Work with the debtor's accounting team and controller regarding financial records. | 0.50 | $925.00 | **$462.50** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review remaining items needed to complete the rest of the cash collateral model. | 1.60 | $595.00 | **$952.00** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to build out the cash collateral model with supporting real estate schedules. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/04/2026 - SOFA / Schedule Preparation / Raymond Leiva: Obtain and evaluate the remaining diligence items from the debtor. | 1.10 | $595.00 | **$654.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/04/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/04/2026 - Travel Time / Raymond Leiva: Travel to F10 HQ from the debtor's office. | 0.40 | $595.00 | **$238.00** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with I. Ranade regarding insurance policies and debt schedule. | 0.30 | $595.00 | **$178.50** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Incorporate feedback received and comments regarding the cash collateral budget. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to update the model and share internally for additional feedback. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor and N. Rubin regarding requested information. | 0.30 | $595.00 | **$178.50** |
| Service | 05/04/2026 - Business Operations / Indya Ranade: Participate in meeting with R. Leiva to discuss Stupin case and assignment of task to review debt agreements and populate key terms. | 0.30 | $550.00 | **$165.00** |
| Service | 05/05/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Analyze and provide comments to the cash flow projections. | 0.90 | $925.00 | **$832.50** |
| Service | 05/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review internal comments regarding the latest version of the cash collateral budget. | 1.40 | $595.00 | **$833.00** |
| Service | 05/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review analysis performed by I. Ranade with respect to the cash collateral model. | 0.40 | $595.00 | **$238.00** |
| Service | 05/05/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 05/05/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with R. Leiva. | 0.30 | $925.00 | **$277.50** |
| Service | 05/05/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 05/05/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on weekly CF projection to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 05/05/2026 - Reporting / Financial Analysis / Indya Ranade: Review debt agreements in Stupin case and populate key terms. | 1.00 | $550.00 | **$550.00** |
| Service | 05/05/2026 - Business Operations / Raymond Leiva: Participate in a teleconference with N. Rubin. | 0.30 | $595.00 | **$178.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Continue to review and comment on the 13-week forecast; attend to projections of rentals after teleconference with A. Stupin. | 1.00 | $925.00 | **$925.00** |
| Service | 05/06/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin and J. Stupin. | 0.50 | $925.00 | **$462.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/06/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Debtors counsel D. Golubchik. | 0.40 | $925.00 | **$370.00** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in multiple calls with C. Kurtz. | 0.60 | $925.00 | **$555.00** |
| Service | 05/06/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with R. Leiva. | 0.30 | $925.00 | **$277.50** |
| Service | 05/06/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.10 | $925.00 | **$92.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare for and participate in a teleconference with C. Kurtz to discuss comments on the cash flow budget and other updates. | 0.90 | $595.00 | **$535.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Internal correspondence regarding recent revisions to the cash flow budget. | 0.50 | $595.00 | **$297.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update real estate information and supporting schedules to be included with the cash flow budget. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to make updates to the cash flow model to share with counsel for comment. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Summarize projected cash flows for each real estate property by lender. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with I. Ranade to review loan documents and other real estate information. | 0.30 | $595.00 | **$178.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with the bankers to confirm the status of the DIP bank accounts. | 0.60 | $595.00 | **$357.00** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make final revisions to the draft cash flow budget and prepare PDFs to distribute with counsel and internally via email. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/06/2026 - SOFA / Schedule Preparation / Brian Weiss: Review and provide comments to the draft SOAL. | 0.70 | $925.00 | **$647.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on weekly CF projection to R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 05/06/2026 - SOFA / Schedule Preparation / Chad Kurtz: Analyze and compile comments and proposed updates on USTLA 5.2 Real Estate forms; provide to C. Pagay and D. Golubchik (LNBYG), and R. Leiva and N. Rubin. | 2.80 | $795.00 | **$2,226.00** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva to discuss current status of weekly CF projections and consistency of information with USTLA 5.2 Real Estate forms. | 0.90 | $795.00 | **$715.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of weekly CF projections and consistency of information with USTLA 5.2 Real Estate forms. | 0.80 | $795.00 | **$636.00** |
| Service | 05/06/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding comments from A. Stupin on USTLA 5.2 Real Estate forms. | 0.90 | $795.00 | **$715.50** |
| Service | 05/06/2026 - SOFA / Schedule Preparation / Chad Kurtz: Analyze and compile proposed updates to USTLA 5.2 Real Estate forms; provide to R. Leiva and N. Rubin for comments. | 0.70 | $795.00 | **$556.50** |
| Service | 05/06/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding input schedules for personal vs business Schedules & SOFAs. | 0.40 | $795.00 | **$318.00** |
| Service | 05/06/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in meeting with R. Leiva to review debt agreement terms and discuss new task to research property values for Stupin rental properties. | 0.30 | $550.00 | **$165.00** |
| Service | 05/06/2026 - Business Operations / Raymond Leiva: Participate in multiple calls with N. Rubin. | 0.30 | $595.00 | **$178.50** |
| Service | 05/06/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in multiple calls with N. Rubin. | 0.60 | $795.00 | **$477.00** |
| Service | 05/07/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.10 | $925.00 | **$92.50** |
| Service | 05/07/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.70 | $925.00 | **$647.50** |
| Service | 05/07/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with debtor's counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 05/07/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a teleconference with controller. | 0.30 | $925.00 | **$277.50** |
| Service | 05/07/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update supporting schedules that drive the 13-week cash flow model. Specifically, the debt schedule. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/07/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the payment terms of certain promissory notes and update the cash flow model. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Analyze the forms for the personal Chapter 11 SOFAs and Schedules. Convert the PDFs to Excel and create a schedule to be used to populate the required information. | 0.50 | $595.00 | **$297.50** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue adjusting tabs within the Excel version of the SOFAs and Schedules. Adjust columns so that all required fields are represented. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Update real estate-related forms and schedules based on feedback received from counsel. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the compiled information in the drive and compare it to the newly created checklist listing out each section of the SOFAs and Schedules for a personal Chapter 11. Make note of what remains outstanding. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Finalize and share Excel workbooks for SOFAs and Schedules internally for feedback and comment. | 1.10 | $595.00 | **$654.50** |
| Service | 05/07/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on weekly CF projection to R. Leiva. | 1.60 | $795.00 | **$1,272.00** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding status of data requested for UST 7 Day Package. | 0.40 | $795.00 | **$318.00** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding input schedules for personal vs business Schedules & SOFAs. | 0.40 | $795.00 | **$318.00** |
| Service | 05/07/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of weekly CF projections and consistency of information with USTLA 5.2 Real Estate forms. | 0.50 | $795.00 | **$397.50** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in an in-person meeting with R. Leiva regarding SOFAs and schedules for Stupin case. | 0.60 | $550.00 | **$330.00** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Indya Ranade: Review SOFAs and schedules forms and prepare information request list. | 0.50 | $550.00 | **$275.00** |
| Service | 05/07/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Researched property values of rental properties held by the Stupin account. | 0.80 | $550.00 | **$440.00** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in meeting with R. Leiva to discuss populating SOFAs and schedules Excel template to correspond with official forms. | 0.30 | $550.00 | **$165.00** |
| Service | 05/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a meeting with I. Ranade regarding populating the SOFAs and Schedules template to correspond with the official forms. | 0.30 | $595.00 | **$178.50** |
| Service | 05/08/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with F10 team to review cashflow and outstanding. | 0.50 | $925.00 | **$462.50** |
| Service | 05/08/2026 - Accounting & Bookkeeping / Nicholas Rubin: Prepare for a meeting with the debtor's controller regarding accounting and financial reporting. | 0.80 | $925.00 | **$740.00** |
| Service | 05/08/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a meeting with F10 team and controller. | 0.50 | $925.00 | **$462.50** |
| Service | 05/08/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.60 | $925.00 | **$555.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a meeting with C. Kurtz and N. Rubin regarding the status of data requested for the UST 7-Day Package. | 0.40 | $595.00 | **$238.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/08/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a teleconference with N. Rubin, C. Kurtz, I. Ranade, and the newly appointed controller for the debtor. | 0.50 | $595.00 | **$297.50** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a teleconference with N. Rubin, C. Kurtz, and I. Ranade regarding the current status of deliverables and next steps. Discuss site visits and the remaining requested information. | 0.50 | $595.00 | **$297.50** |
| Service | 05/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with management regarding bank account access. | 0.50 | $595.00 | **$297.50** |
| Service | 05/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with management regarding historical bank account statements. | 0.50 | $595.00 | **$297.50** |
| Service | 05/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make updates to the 13-week cash flow. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Raymond Leiva: Begin populating fields within the SOFAs and Schedules for information that F10 has obtained to date. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to refine the 13-week cash flow forecast and update formatting. | 1.40 | $595.00 | **$833.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Chad Kurtz: Participate in meetings with R. Leiva and N. Rubin regarding status of data requested for UST 7 Day Package. | 0.40 | $795.00 | **$318.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Chad Kurtz: Participate in meetings with R. Leiva and N. Rubin regarding status of data collected for personal Schedules & SOFAs. | 0.40 | $795.00 | **$318.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Chad Kurtz: Provide comments to R. Leiva regarding input schedules for personal Schedules & SOFAs. | 0.50 | $795.00 | **$397.50** |
| Service | 05/08/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin to discuss accounting and other information needs. | 0.50 | $795.00 | **$397.50** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Indya Ranade: Review SOFAs and schedules Excel templates and ensure alignment with pdf forms. | 0.60 | $550.00 | **$330.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with C. Kurtz, R. Leiva, and N. Rubin regarding Stupin case status and next steps. | 0.50 | $550.00 | **$275.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with C. Kurtz, R. Leiva, and N. Rubin to meet new Controller for Stupin account. | 0.50 | $550.00 | **$275.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Indya Ranade: Review access to Stupin bank accounts and upload relevant bank statements to shared folders. | 0.50 | $550.00 | **$275.00** |
| Service | 05/08/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a meeting with C. Kurtz and N. Rubin regarding the status of data collected for the personal Schedules and SOFAs. | 0.40 | $595.00 | **$238.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Analyze the debtors' interests in LLCs. | 1.80 | $925.00 | **$1,665.00** |
| Service | 05/10/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Continue to review the cash flow and follow up with R. Leiva. | 1.00 | $925.00 | **$925.00** |
| Service | 05/10/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding current status of Schedules & SOFAs. | 0.20 | $795.00 | **$159.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Analyze the real estate schedules. Meeting with C. Kurtz regarding real estate schedules and cash flows. | 1.50 | $925.00 | **$1,387.50** |
| Service | 05/11/2026 - Asset Disposition / Michael VanderLey: Participate in a teleconference with J. Snover (Mile Rock Capital) regarding the sale of Cantor assets for which A. Stupin is guarantor and the potential process regarding the same. Correspond with N. Rubin regarding the same. | 0.90 | $925.00 | **$832.50** |
| Service | 05/11/2026 - Information Technology Consulting / Erik Nathan: Configure and evaluate the ShareFile environment for the secure exchange of case documents. | 0.20 | $595.00 | **$119.00** |
| Service | 05/11/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a meeting with the debtor to walk through the required information to complete SOFAs and Schedules. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/11/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare for site visit with debtor and create a list of required information in order to populate SOFAs and Schedules. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/11/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with the debtor regarding historical bank statements. | 0.50 | $595.00 | **$297.50** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Follow up with counsel regarding the cash collateral forecast. Make additional updates and create supporting tabs that show budgets by lender. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue drafting the budgets for each of the real estate lenders. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/11/2026 - Business Operations / Nicholas Rubin: Participate in a call with Stupins. | 0.40 | $925.00 | **$370.00** |
| Service | 05/11/2026 - SOFA / Schedule Preparation / Indya Ranade: Review bank access and email bank statements and populate most recent cash balance in tracker file. | 0.50 | $550.00 | **$275.00** |
| Service | 05/11/2026 - SOFA / Schedule Preparation / Indya Ranade: Review lease agreements provided by client and populate key terms into tracker file. | 1.80 | $550.00 | **$990.00** |
| Service | 05/11/2026 - SOFA / Schedule Preparation / Indya Ranade: Analyze the bank statements received from the debtor and identify those still outstanding. | 0.50 | $550.00 | **$275.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/11/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working sessions with I. Ranade regarding the SOFAs and the Schedules Excel template. Assign tasks regarding populating schedules that we have obtained from the debtor (0.5 and 0.2). | 0.70 | $595.00 | **$416.50** |
| Service | 05/11/2026 - SOFA / Schedule Preparation / Indya Ranade: Working sessions with R. Leiva regarding the SOFAs and schedules Excel template. Make note of schedules to populate based on information obtained from the debtor (0.5 and 0.2). | 0.70 | $550.00 | **$385.00** |
| Service | 05/11/2026 - Travel Time / Raymond Leiva: Drive to the F10 office from the debtor's office. | 0.60 | $595.00 | **$357.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Draft budgets by asset for the cash collateral forecast. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a teleconference with B. Weiss to discuss comments and questions on draft weekly CF projections. | 0.50 | $795.00 | **$397.50** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding comments and questions on draft weekly CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva to discuss comments and questions on draft weekly CF projections. | 0.40 | $795.00 | **$318.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding comments on draft weekly CF projections. | 0.80 | $795.00 | **$636.00** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create supporting schedules for the cash collateral budgets by lender and real estate asset. | 1.30 | $595.00 | **$773.50** |
| Service | 05/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with C. Kurtz regarding comments and questions on the draft weekly cash flow projections. | 0.40 | $595.00 | **$238.00** |
| Service | 05/12/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin (0.3) and a teleconference with J. Stupin (0.2). | 0.50 | $925.00 | **$462.50** |
| Service | 05/12/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare a list of required information in order to populate the schedules relating to the debtor's personal assets. Gather all documents and populate the workbook detailing each asset. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to compile information relating to the debtors' personal assets. Asks specific questions while on site. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the debtor's current bank accounts and determine how many additional DIP accounts need to be opened. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to populate the required asset disclosures, and information is provided. | 1.90 | $595.00 | **$1,130.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the controller to discuss pre- and post-petition invoices. | 0.70 | $595.00 | **$416.50** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the 2024 tax returns to populate questions regarding the debtor's business interests. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make updates to the cash collateral budget based on comments from the debtor. | 1.30 | $595.00 | **$773.50** |
| Service | 05/12/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Analyze utility bills by property, allocating them between prepetition and post-petition periods. | 1.50 | $550.00 | **$825.00** |
| Service | 05/12/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Review utility bills and determine the total dollar value of pre-petition and post-petition amounts. | 1.20 | $550.00 | **$660.00** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Indya Ranade: Populated SOFAs and schedules information into Excel template based on written information provided by A. Stupin. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Indya Ranade: Review current number of DIP accounts opened by the debtor. | 0.50 | $550.00 | **$275.00** |
| Service | 05/12/2026 - SOFA / Schedule Preparation / Indya Ranade: Populate schedules related to debtor's assets, such as vehicles, furniture, and others. | 1.40 | $550.00 | **$770.00** |
| Service | 05/12/2026 - Travel Time / Indya Ranade: Drive to debtor office from F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 05/12/2026 - Travel Time / Indya Ranade: Drive to F10 HQ from debtor office. | 0.50 | $550.00 | **$275.00** |
| Service | 05/12/2026 - Travel Time / Raymond Leiva: Drive to the F10 office from the debtor's office. | 0.60 | $595.00 | **$357.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from R. Leiva regarding comments and questions on draft weekly CF projections. | 0.80 | $795.00 | **$636.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva to discuss comments and questions on draft weekly CF projections. | 0.40 | $795.00 | **$318.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding comments on draft weekly CF projections. | 1.40 | $795.00 | **$1,113.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding comments and questions on draft weekly CF projections. | 0.50 | $795.00 | **$397.50** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of DIP bank accounts. | 0.30 | $795.00 | **$238.50** |
| Service | 05/12/2026 - Asset Disposition / Michael VanderLey: Review asset interest list from Mile Rock Capital and participate in a teleconference with J. Snover regarding the same. | 0.70 | $925.00 | **$647.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on updates to the cash collateral budget. | 1.60 | $595.00 | **$952.00** |
| Service | 05/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with C. Kurtz to review comments on the draft weekly cash flow projections. | 0.40 | $595.00 | **$238.00** |
| Service | 05/13/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a virtual meeting with the Controller and F10. | 0.70 | $925.00 | **$647.50** |
| Service | 05/13/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a follow-up call with the controller. | 0.40 | $925.00 | **$370.00** |
| Service | 05/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make adjustments to the cash collateral model based on discussions with counsel. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Confer with C. Kurtz regarding the formatting and representation of the cash collateral model. Make adjustments as needed. Share finalized product with counsel. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/13/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin, C. Kurtz, I. Ranade, and the new controller regarding required ongoing information relating to the debtor's books and records. | 0.60 | $595.00 | **$357.00** |
| Service | 05/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with the banker to create additional DIP accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Analyze the information for Schedules I and J. Work with the debtor to discuss income and expenses that need to be listed. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work on completing Schedules AB1 through AB53. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to work on completing Schedules AB1 through AB53. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Finalize the first draft of the schedules to provide to counsel for review. Create an index of what has been completed and what remains outstanding. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Review list of pre- and post-petition utility vendors and compare to list of creditors in petition filing to determine which vendors are/are not included and need to be added. | 0.50 | $550.00 | **$275.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Begin search through bank statements to determine payments made to creditors 90 days prior to petition filing. | 1.30 | $550.00 | **$715.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Continued task to search through bank statements for 90 day creditor payments. | 1.50 | $550.00 | **$825.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in telephonic conference with D. Deliz, R. Leiva, and N. Rubin to discuss the status of the Stupin engagement. | 0.60 | $550.00 | **$330.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to discuss task to search for payments made in the 90 days prior to filing. | 0.70 | $550.00 | **$385.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Begin preparation of list of payments made in 90 days prior to filing through use of AI tool to convert pdf bank statements to Excel analysis. | 0.50 | $550.00 | **$275.00** |
| Service | 05/13/2026 - Travel Time / Indya Ranade: Drive to debtor office from F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 05/13/2026 - Travel Time / Indya Ranade: Drive to F10 HQ from debtor office. | 0.50 | $550.00 | **$275.00** |
| Service | 05/13/2026 - Travel Time / Raymond Leiva: Drive to the F10 office from the debtor's office. | 0.60 | $595.00 | **$357.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade regarding 90-day payments and historical bank statements. | 0.70 | $595.00 | **$416.50** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva regarding 90 day payments and historical bank statements. | 0.70 | $550.00 | **$385.00** |
| Service | 05/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding the status of the cash collateral motion. | 0.50 | $595.00 | **$297.50** |
| Service | 05/13/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of DIP bank accounts. | 0.20 | $795.00 | **$159.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of Schedules & SOFAs. | 0.20 | $795.00 | **$159.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding current status of Schedules & SOFAs. | 1.30 | $795.00 | **$1,033.50** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review PDF drafts of the SOFAs and Schedules to ensure accuracy based on information provided to date. Provide comments as needed. | 1.60 | $595.00 | **$952.00** |
| Service | 05/13/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a working session with I. Ranade regarding the search for payments made in the 90 days prior to filing. | 0.70 | $595.00 | **$416.50** |
| Service | 05/14/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding status update. | 0.10 | $925.00 | **$92.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review and comment on the draft Schedules and SOFAs. | 0.60 | $925.00 | **$555.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/14/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Participate in a teleconference with C. Kurtz regarding SOFAs and Schedules. | 0.20 | $925.00 | **$185.00** |
| Service | 05/14/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Debtors counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Met with client team to discuss remaining bank accounts need access to. | 0.30 | $550.00 | **$165.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Cross-checked output of AI generated list of payments to pdf bank statements to validate complete set of data. | 1.50 | $550.00 | **$825.00** |
| Service | 05/14/2026 - Travel Time / Indya Ranade: Drive to debtor office from F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 05/14/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.50 | $550.00 | **$275.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Populate list of contracts, including lease agreements and insurance policies, for schedule of assets & liabilities (schedule G). | 1.70 | $550.00 | **$935.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work on completing the remaining outstanding questions regarding SOFAs. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to review comments on SOFAs and schedules and ensure comments were addressed appropriately. | 1.50 | $550.00 | **$825.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a meeting with the debtor to ask about specific SOFA questions, such as gifts and charitable donations. | 0.60 | $595.00 | **$357.00** |
| Service | 05/14/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/14/2026 - Travel Time / Raymond Leiva: Drive to the F10 office from the debtor's office. | 0.60 | $595.00 | **$357.00** |
| Service | 05/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with the bankers regarding the status of the DIP bank accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review recently filed proofs of claim and add to schedule E/F. | 0.60 | $595.00 | **$357.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Correspond with counsel and the debtor regarding outstanding SOFA questions that need to be addressed collectively. | 0.50 | $595.00 | **$297.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Provide counsel with supporting information required for 7-day filings regarding DIP accounts. | 0.70 | $595.00 | **$416.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Review access to bank accounts provided by client team to ensure successful login. | 0.50 | $550.00 | **$275.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to work on completing SOFAs relating to income, LLCs, property held, and bankruptcy payments. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Prepare and generate list of payments for a 12-month period prior to filing in Excel. | 1.10 | $550.00 | **$605.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work on creating a draft version of the SOFAs and schedules to provide to counsel in order for the PDFs to be populated in a timely manner. Add a list of what remains outstanding. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in meeting with R. Leiva to discuss tasks to prioritize while at the debtor office. | 0.30 | $550.00 | **$165.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Discussion with management on site, regarding bank account access and historical bank statements. Speak with bankers from various banks regarding access. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding the current cash position. | 0.50 | $595.00 | **$297.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Answer questions and address comments from counsel and internally regarding specific SOFAs and Schedules. Continue to request information from the debtor as needed. | 1.60 | $595.00 | **$952.00** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Discussion with the controller regarding invoices and QuickBooks data. | 0.50 | $595.00 | **$297.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Create a list of questions to provide to the debtor for a focused discussion regarding insider payments and transfers. | 0.70 | $595.00 | **$416.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade regarding comments to the SOFAs and Schedules, and incorporating feedback from counsel and internally. Address each and provide follow-up as needed. Draft a list of missing information that needs to be obtained from the debtor. | 1.50 | $595.00 | **$892.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade to assign tasks for the remaining outstanding SOFAs and Schedules. Specifically, insider payments and preferences. | 0.30 | $595.00 | **$178.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Chad Kurtz: Provide comments and questions on draft Schedules & SOFAs to R. Leiva. | 2.90 | $795.00 | **$2,305.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of Schedules & SOFAs. | 0.20 | $795.00 | **$159.00** |
| Service | 05/14/2026 - Business Operations / Raymond Leiva: Participate in a teleconference with N. Rubin regarding a status update. | 0.10 | $595.00 | **$59.50** |
| Service | 05/14/2026 - SOFA / Schedule Preparation / Chad Kurtz: Participate in a teleconference with N. Rubin regarding the SOFAs and Schedules. | 0.20 | $795.00 | **$159.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/15/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a meeting with the F10 team and Northstar team regarding accounting. | 0.50 | $925.00 | **$462.50** |
| Service | 05/15/2026 - Business Operations / Nicholas Rubin: Participate in a call with F10 and A. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 05/15/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Debtors counsel (C. Pagay). | 0.10 | $925.00 | **$92.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Indya Ranade: Prepare and generate an Excel list of payments for 12 months prior to filing through the use of bank statements. | 1.50 | $550.00 | **$825.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in telephonic conference with R. Leiva, C. Kurtz, N. Rubin, and D. Deliz to discuss status of Stupin engagement. | 0.50 | $550.00 | **$275.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to discuss task of creating list of LLC interests owned by debtor and all relevant information. | 0.70 | $550.00 | **$385.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Indya Ranade: Begin task to create list of debtor's LLC interests by compiling complete list of entities. | 1.10 | $550.00 | **$605.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Indya Ranade: Continued LLC interest task by utilizing AI tool to assist with populating relevant information such as EIN, mailing address, etc. | 1.20 | $550.00 | **$660.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue LLC interest task by searching through data repository and linking relevant files (operating agreements, financial statements, etc.) to the related entity in the list. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare for and participate in the teleconference with counsel, N. Rubin, and the debtor regarding outstanding SOFA questions and the cash collateral budget. | 1.10 | $595.00 | **$654.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Finalize the SOFA Excel workbook and provide it to counsel for filing. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make final adjustments to the cash collateral budget based on discussions with counsel and the debtor. | 1.60 | $595.00 | **$952.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade regarding the debtors' interests in LLCs. | 0.70 | $595.00 | **$416.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review drafts of the SOFAs and Schedules that will be filed. Provide comments to counsel. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the 7-day package and provide comments to counsel. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Correspond with counsel and the debtor regarding updates to the draft Schedules and SOFAs. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a teleconference with the debtor regarding comments to the SOFAs and Schedules. | 0.40 | $595.00 | **$238.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Correspondence with C. Kurtz regarding suggested comments to provide counsel for the SOFAs and Schedules. | 0.50 | $595.00 | **$297.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review SOFAs and schedules for filing. | 2.10 | $925.00 | **$1,942.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Participate in a teleconference with F10 team and Levene Neale and client. | 0.60 | $925.00 | **$555.00** |
| Service | 05/15/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin to discuss accounting and other information needs. | 0.50 | $795.00 | **$397.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Chad Kurtz: Participate in teleconferences with A. Stupin, D. Golubchik, R. Leiva, and N. Rubin regarding comments and questions on draft Schedules & SOFAs. | 0.80 | $795.00 | **$636.00** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding status of UST 7 Day Package and final comments thereon. | 0.30 | $795.00 | **$238.50** |
| Service | 05/15/2026 - SOFA / Schedule Preparation / Chad Kurtz: Provide comments and questions on draft Schedules & SOFAs to R. Leiva. | 2.10 | $795.00 | **$1,669.50** |
| Service | 05/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the most recent version of the cash model and make revisions as needed. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/16/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Continue to review the draft SOFAs and Schedules. | 1.50 | $925.00 | **$1,387.50** |
| Service | 05/16/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Participate in a meeting at 11 offshore to discuss SOFAs' schedules and other related questions. | 2.00 | $925.00 | **$1,850.00** |
| Service | 05/16/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to document all LLC interests by searching through operating agreements for date of formation and amount of initial investment. | 1.80 | $550.00 | **$990.00** |
| Service | 05/16/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to document debtor's LLC interests by populating business purpose. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/16/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to document debtor LLC interests by populating ownership %. | 1.80 | $550.00 | **$990.00** |
| Service | 05/17/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review files SOFAs & Schedules and prepare for meeting with counsel. | 1.60 | $925.00 | **$1,480.00** |
| Service | 05/17/2026 - Travel Time / Nicholas Rubin: Travel to meeting. | 0.60 | $925.00 | **$555.00** |
| Service | 05/17/2026 - Business Operations / Nicholas Rubin: Participate in the prep meeting with the Stupins and counsel. | 2.70 | $925.00 | **$2,497.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/17/2026 - Travel Time / Nicholas Rubin: Travel back from meeting. | 0.80 | $925.00 | **$740.00** |
| Service | 05/17/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue documenting debtor's LLC interests by verifying ownership % against K-1s. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/17/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue documenting debtor's LLC interests by verifying mailing addresses against K-1s and business purpose against operating agreements. | 1.70 | $550.00 | **$935.00** |
| Service | 05/17/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.40 | $925.00 | **$370.00** |
| Service | 05/17/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the filed SOFAs and Schedules. | 1.50 | $595.00 | **$892.50** |
| Service | 05/18/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the IDI with counsel and client. | 0.20 | $925.00 | **$185.00** |
| Service | 05/18/2026 - Meetings Of Creditors / Nicholas Rubin: Prepare for 341(a). | 0.40 | $925.00 | **$370.00** |
| Service | 05/18/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the 341(a) meeting of creditors. | 2.80 | $925.00 | **$2,590.00** |
| Service | 05/18/2026 - Business Operations / Nicholas Rubin: Participate in a follow-up meeting with the client and counsel. | 0.80 | $925.00 | **$740.00** |
| Service | 05/18/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Work through the weekly cash flow projection. | 0.70 | $925.00 | **$647.50** |
| Service | 05/18/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel and A. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 05/18/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 05/18/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to review debtor's LLC interests. | 0.70 | $550.00 | **$385.00** |
| Service | 05/18/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to review debtor's LLC interests. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/18/2026 - SOFA / Schedule Preparation / Indya Ranade: Analyze debtor bank statements to reconcile the cash disbursement history. | 1.50 | $550.00 | **$825.00** |
| Service | 05/18/2026 - Meetings Of Creditors / Raymond Leiva: Prepare for and participate in the 341(a) meeting of creditors. | 2.80 | $595.00 | **$1,666.00** |
| Service | 05/18/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work with the debtor to review unsecured promissory note balances. | 1.20 | $595.00 | **$714.00** |
| Service | 05/18/2026 - SOFA / Schedule Preparation / Raymond Leiva: Update Schedule F based on discussions with the debtor. | 1.20 | $595.00 | **$714.00** |
| Service | 05/18/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade regarding the debtors' interests and ownership in various LLCs. | 0.70 | $595.00 | **$416.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to add the UST as a notice policy to insurance policies. | 0.30 | $595.00 | **$178.50** |
| Service | 05/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review and analyze cash flows by property. | 0.80 | $595.00 | **$476.00** |
| Service | 05/18/2026 - Meetings Of Creditors / Indya Ranade: Participate in the 341(a) meeting of creditors. | 2.80 | $550.00 | **$1,540.00** |
| Service | 05/18/2026 - Meetings Of Creditors / Chad Kurtz: Correspondence with R. Leiva regarding pending IDI and 341(a) meetings. | 0.20 | $795.00 | **$159.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in meeting with R. Leiva to review debtor LLC interest percentages, K-1s, and tax returns. | 0.50 | $550.00 | **$275.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Indya Ranade: Begin task to review debtor tax returns in search of past distributions received from LLC interests. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Indya Ranade: Prepare and generate a listing of payments made 12 months prior to the petition date in Excel version using PDF bank statements. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade regarding LLC interest percentages, ownership, K-1s, and tax returns. | 0.50 | $595.00 | **$297.50** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade regarding historical distributions from LLC interests. | 0.50 | $595.00 | **$297.50** |
| Service | 05/19/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin and J. Stupin. | 0.60 | $925.00 | **$555.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva regarding historical distributions from LLC interests. | 0.50 | $550.00 | **$275.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Indya Ranade: Prepare and generate a 90-day payments report to manually document details of checks not picked up by the tool. | 1.50 | $550.00 | **$825.00** |
| Service | 05/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with counsel, N. Rubin, and the debtor regarding the cash collateral budget. | 1.10 | $595.00 | **$654.50** |
| Service | 05/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make adjustments to the cash collateral budget based on discussion with counsel and the debtor. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and provide the updated insurance policies to counsel. | 0.20 | $595.00 | **$119.00** |
| Service | 05/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on the updated cash collateral model and provide it to the debtor for comment. | 1.60 | $595.00 | **$952.00** |
| Service | 05/19/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review all debtors' LLC interests and note income-generating entities. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create a schedule listing all of the debtors LLC and show net cash flow for each entity. | 0.90 | $595.00 | **$535.50** |
| Service | 05/19/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding pending updates to weekly CF projections. | 0.70 | $795.00 | **$556.50** |
| Service | 05/19/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from D. Woo, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding comments and questions on draft updated weekly CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 05/20/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the debtor's books and records and gather information regarding the rent rolls and income associated with the various LLCs. Create a schedule summarizing this data. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to review the net cash flow per entity of the various LLC interests. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review property tax records and populate the LLC cash flow schedule. | 1.50 | $595.00 | **$892.50** |
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor and controller regarding cash flow activity and QuickBooks entries. | 0.50 | $595.00 | **$297.50** |
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding mortgages of the LLC interests and other operating expenses. | 0.60 | $595.00 | **$357.00** |
| Service | 05/20/2026 - Travel Time / Indya Ranade: Drive time from F10 HQ to debtor's office. | 0.40 | $550.00 | **$220.00** |
| Service | 05/20/2026 - Travel Time / Indya Ranade: Drive time from debtor's office to F10 HQ. | 0.50 | $550.00 | **$275.00** |
| Service | 05/20/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to verify LLC distributions based on historical tax returns and K-1s received. | 1.70 | $550.00 | **$935.00** |
| Service | 05/20/2026 - SOFA / Schedule Preparation / Indya Ranade: Review debtor's rent roll binder to help populate schedule of cash flows for LLC interests. | 0.50 | $550.00 | **$275.00** |
| Service | 05/20/2026 - SOFA / Schedule Preparation / Indya Ranade: Review property tax schedule to help populate cash flow schedule for LLC interests. | 0.50 | $550.00 | **$275.00** |
| Service | 05/20/2026 - SOFA / Schedule Preparation / Indya Ranade: Review AI tool output of bank transactions to ensure complete data set. | 1.90 | $550.00 | **$1,045.00** |
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a teleconference with B. Weiss to discuss pending updates to weekly CF projections. | 0.40 | $795.00 | **$318.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding pending updates to weekly CF projections. | 0.60 | $795.00 | **$477.00** |
| Service | 05/20/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Participate in a call with C. Kurtz regarding forthcoming revisions to the cash flow forecast. | 0.40 | $925.00 | **$370.00** |
| Service | 05/21/2026 - Travel Time / Indya Ranade: Drive time from F10 HQ to debtor's office. | 0.40 | $550.00 | **$220.00** |
| Service | 05/21/2026 - Travel Time / Indya Ranade: Drive time from debtor's office to F10 HQ. | 0.50 | $550.00 | **$275.00** |
| Service | 05/21/2026 - SOFA / Schedule Preparation / Indya Ranade: Met with debtor's property manager to discuss availability to financial statements for LLC interests. | 0.50 | $550.00 | **$275.00** |
| Service | 05/21/2026 - SOFA / Schedule Preparation / Indya Ranade: Review financial statements for debtor's LLC interests to calculate monthly operating expenses for each entity. | 1.50 | $550.00 | **$825.00** |
| Service | 05/21/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to review AI output of 12 months of bank transactions for SOFA preparation. | 1.70 | $550.00 | **$935.00** |
| Service | 05/21/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with A. Stupin. | 0.50 | $925.00 | **$462.50** |
| Service | 05/21/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin. | 0.50 | $925.00 | **$462.50** |
| Service | 05/21/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.50 | $925.00 | **$462.50** |
| Service | 05/21/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding pending updates to weekly CF projections. | 0.50 | $795.00 | **$397.50** |
| Service | 05/21/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare a simple list of assets owned by the debtor and their various LLCs. | 0.60 | $595.00 | **$357.00** |
| Service | 05/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Provide updated insurance policies to counsel. | 0.40 | $595.00 | **$238.00** |
| Service | 05/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create schedules listing all LLC interests and the underlying net cash flows to each. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to obtain approximate insurance amounts per LLC interest. | 1.20 | $595.00 | **$714.00** |
| Service | 05/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on obtaining approximate monthly operating expenses by reviewing FYE 2025 financial statements. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Provide a revised monthly cash flows schedule to the debtor and review it in real time. | 1.60 | $595.00 | **$952.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/21/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Analyze the current status of all deliverables and provide an internal update. | 0.50 | $595.00 | **$297.50** |
| Service | 05/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review approximate monthly utilities per LLC. | 0.80 | $595.00 | **$476.00** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Brian Weiss: Review SOALs and make observations to address, including additional financial analyses to prepare. | 2.40 | $925.00 | **$2,220.00** |
| Service | 05/22/2026 - Reporting / Financial Analysis / Brian Weiss: Develop the initial case strategy summary. | 1.70 | $925.00 | **$1,572.50** |
| Service | 05/22/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in an update call with F10 team and bookkeeper. | 0.80 | $925.00 | **$740.00** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to discuss task of creating list of debtor promissory notes. | 0.50 | $550.00 | **$275.00** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Indya Ranade: Begin task to create consolidated list promissory notes. | 1.40 | $550.00 | **$770.00** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Indya Ranade: Review SOFAs and schedules to highlight any information that may be missing to request from debtor for amendment. | 1.50 | $550.00 | **$825.00** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Indya Ranade: Update SOFA template to include additional promissory note holders. | 0.50 | $550.00 | **$275.00** |
| Service | 05/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated weekly CF projection to R. Leiva. | 0.50 | $795.00 | **$397.50** |
| Service | 05/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva to discuss comments and questions on draft updated weekly CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 05/22/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin to discuss accounting and other information needs. | 0.80 | $795.00 | **$636.00** |
| Service | 05/22/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding accounting and other information needs. | 0.30 | $795.00 | **$238.50** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Raymond Leiva: Update Schedule F (unsecured promissory notes) based on updated information provided by the debtor. | 0.50 | $595.00 | **$297.50** |
| Service | 05/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Review ownership percentages for some of the LLC interests of the debtor. | 0.50 | $595.00 | **$297.50** |
| Service | 05/22/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz to discuss status of engagement. | 0.80 | $550.00 | **$440.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/22/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with C. Kurtz regarding comments on the updated weekly cash flow projections. | 0.30 | $595.00 | **$178.50** |
| Service | 05/25/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel for Unsecured creditor and UCC member. | 0.40 | $925.00 | **$370.00** |
| Service | 05/25/2026 - Business Operations / Nicholas Rubin: Continue to participate in a call with unsecured lenders counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 05/25/2026 - Business Operations / Nicholas Rubin: Participate in a call with J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 05/26/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to populate schedule of promissory notes by entering information of notes received by debtor. | 1.80 | $550.00 | **$990.00** |
| Service | 05/26/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to update schedule of promissory notes by highlighting notes that have not received underlying agreement from debtor. | 1.20 | $550.00 | **$660.00** |
| Service | 05/26/2026 - SOFA / Schedule Preparation / Indya Ranade: Update Schedule E/F to include unsecured creditors committee members. | 0.50 | $550.00 | **$275.00** |
| Service | 05/26/2026 - SOFA / Schedule Preparation / Brian Weiss: Participate in a meeting with R. Leiva regarding asset schedules. Meeting with N. Rubin regarding case topics. | 0.30 | $925.00 | **$277.50** |
| Service | 05/26/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with Hilco regarding appraisals and valuations. | 0.50 | $925.00 | **$462.50** |
| Service | 05/26/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin and J. Stupin. | 0.60 | $925.00 | **$555.00** |
| Service | 05/26/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to obtain information regarding LLC cash flows, specifically operating expenses, insurance, utilities, and loan payments. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor to make corrections to the supporting LLC schedules in real time. Update the cash collateral budget accordingly. | 1.20 | $595.00 | **$714.00** |
| Service | 05/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding payment of post-petition utilities. | 0.50 | $595.00 | **$297.50** |
| Service | 05/26/2026 - SOFA / Schedule Preparation / Raymond Leiva: Add filed POC's to Schedule F as provided by counsel. | 0.50 | $595.00 | **$297.50** |
| Service | 05/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the controller regarding cash activity and historical financial statements. | 0.50 | $595.00 | **$297.50** |
| Service | 05/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget. Share the revised budget with counsel. | 1.90 | $595.00 | **$1,130.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Review mortgage statements for loans held by several of the LLCs in which the debtor is a majority or sole owner. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/26/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding pending updates to weekly CF projections. | 0.40 | $795.00 | **$318.00** |
| Service | 05/27/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with N. Rubin regarding case topics (real estate equity, cash flows). | 0.40 | $925.00 | **$370.00** |
| Service | 05/27/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 05/27/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to discuss preparation of schedules for promissory notes and secured debt. | 0.50 | $550.00 | **$275.00** |
| Service | 05/27/2026 - SOFA / Schedule Preparation / Indya Ranade: Begin task to consolidate secured debt agreements into schedule with key terms defined and underlying agreements linked. | 1.70 | $550.00 | **$935.00** |
| Service | 05/27/2026 - SOFA / Schedule Preparation / Indya Ranade: Update schedule of promissory notes to disaggregate each creditor into their individual notes. | 1.40 | $550.00 | **$770.00** |
| Service | 05/27/2026 - SOFA / Schedule Preparation / Indya Ranade: Update schedule of promissory notes to calculate outstanding balance, considering any paydowns, compared to the initial principal balance. | 1.70 | $550.00 | **$935.00** |
| Service | 05/27/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to summarize key terms of secured debt agreements. | 1.80 | $550.00 | **$990.00** |
| Service | 05/27/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review loan schedules provided by one of the debtors' lenders. Reconcile outstanding obligations to the scheduled amount. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with C. Kurtz to discuss changes to the cash collateral model. | 0.40 | $595.00 | **$238.00** |
| Service | 05/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update cash collateral budget based on reconciliation of the debtors' outstanding loan balances and current leverage profile. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to update the cash collateral budget and supporting schedules based on reconciliation and analysis of current outstanding obligations. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a tracker to share with the controller to monitor the QuickBooks status of all LLC interests and personal real properties. | 1.90 | $595.00 | **$1,130.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Add tabs to the tracking sheet for secured and unsecured debt, insurance, bank accounts, and other assets for monitoring purposes. Update tracker to reflect the current status of various workflows and information requests. | 1.60 | $595.00 | **$952.00** |
| Service | 05/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the debtors' potential ownership interests in other related BK cases. | 0.50 | $595.00 | **$297.50** |
| Service | 05/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to obtain missing information for some of the LLC interests, including historical cash flows, P&L's, and distributions. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the debtor regarding financial statements for some of the LLC's controlled by the debtor. | 0.60 | $595.00 | **$357.00** |
| Service | 05/27/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.40 | $925.00 | **$370.00** |
| Service | 05/27/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin. | 0.50 | $925.00 | **$462.50** |
| Service | 05/27/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with debtors counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 05/27/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva to discuss pending updates to weekly CF projections. | 0.40 | $795.00 | **$318.00** |
| Service | 05/27/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a working session with I. Ranade regarding preparation of the promissory note and secured debt schedules. | 0.50 | $595.00 | **$297.50** |
| Service | 05/27/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with B. Weiss regarding case topics, including real estate equity and cash flows. | 0.40 | $925.00 | **$370.00** |
| Service | 05/28/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade to discuss current open items, status of information requests, and reconciliation of unsecured and secured liabilities. | 0.50 | $595.00 | **$297.50** |
| Service | 05/28/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to discuss status of open items, information requests to debtor, and reconciliation of unsecured/secured liabilities. | 0.50 | $550.00 | **$275.00** |
| Service | 05/28/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue task to review and summarize key terms of secured debt agreements. | 1.50 | $550.00 | **$825.00** |
| Service | 05/28/2026 - Travel Time / Indya Ranade: Drive to debtor office from F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 05/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with debtors counsel. | 0.70 | $925.00 | **$647.50** |
| Service | 05/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls from J. Stupin. | 0.40 | $925.00 | **$370.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.60 | $925.00 | **$555.00** |
| Service | 05/28/2026 - SOFA / Schedule Preparation / Indya Ranade: Reconcile outstanding promissory notes balances for certain creditors with the original note balance less any paydowns. | 1.40 | $550.00 | **$770.00** |
| Service | 05/28/2026 - SOFA / Schedule Preparation / Indya Ranade: Review K-1 documents to consolidate list of outstanding files for debtors LLC interests. | 1.00 | $550.00 | **$550.00** |
| Service | 05/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on and prepare revised cash flow schedules for the personal properties and LLC interests. Share with counsel for further comment. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical financial statements for various LLC interests of the debtor. | 1.70 | $595.00 | **$1,011.50** |
| Service | 05/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update Cash Flow schedules based on additional historical information regarding several LLC interests. Confirm information with the debtor and correct as needed. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on a master tracker incorporating information and links relating to secured debt schedules, promissory notes, and LLC interests. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on populating the master tracker. Link source documentation and provide data that has been obtained by the debtor to date. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/28/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare a list of required additional information based on a review and reconciliation of promissory notes that have been received. | 1.30 | $595.00 | **$773.50** |
| Service | 05/28/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding prepetition bank accounts and portal access. | 0.50 | $595.00 | **$297.50** |
| Service | 05/29/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a call with F10 and Northstar. | 1.00 | $925.00 | **$925.00** |
| Service | 05/29/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin. | 0.70 | $925.00 | **$647.50** |
| Service | 05/29/2026 - Asset Disposition / Nicholas Rubin: Review and comment on the appraisal proposal. | 0.30 | $925.00 | **$277.50** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz regarding engagement status. | 0.50 | $550.00 | **$275.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with R. Leiva and D. Deliz to discuss LLC interests, promissory notes, and bank accounts. | 0.80 | $550.00 | **$440.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/29/2026 - SOFA / Schedule Preparation / Indya Ranade: Consolidated lists of outstanding promissory note agreements and missing LLC K-1s to request from debtor. | 0.80 | $550.00 | **$440.00** |
| Service | 05/29/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in working session with R. Leiva to discuss requests to debtor to bring up onsite. | 0.20 | $550.00 | **$110.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare for and participate in the teleconference with the internal F10 team and the controller. Provide updates and discuss current open items. | 1.10 | $595.00 | **$654.50** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Raymond Leiva: Discussion with the controller regarding the list of required diligence information. | 0.60 | $595.00 | **$357.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Raymond Leiva: Discussion with the controller regarding the 90-day cash activity of the prepetition bank accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 05/29/2026 - Travel Time / Raymond Leiva: Drive to the debtor office from F10 HQ. | 0.40 | $595.00 | **$238.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the QuickBooks files provided by the controller (cash GLs). | 0.50 | $595.00 | **$297.50** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Raymond Leiva: Discussion with the debtor regarding remaining missing items, including promissory notes, tenant agreements, and management contracts. | 1.30 | $595.00 | **$773.50** |
| Service | 05/29/2026 - Travel Time / Raymond Leiva: Drive to F10 HQ from the debtors' office. | 0.40 | $595.00 | **$238.00** |
| Service | 05/29/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding unencumbered bank accounts and use of cash. | 0.40 | $595.00 | **$238.00** |
| Service | 05/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to review the QuickBooks files provided by the debtor (historical cash activity by property). | 0.50 | $595.00 | **$297.50** |
| Service | 05/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Review cash activity of the DIP accounts in April and May 2026. | 1.20 | $595.00 | **$714.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the most recent version of the SOFAs and Schedules Excel files. Begin to make a list of changes that need to be made in anticipation of the status conference. | 0.60 | $595.00 | **$357.00** |
| Service | 05/29/2026 - Travel Time / Indya Ranade: Drive time from debtor office to F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 05/29/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in discussion with debtor to request outstanding items and the plan to receive such items. | 0.70 | $550.00 | **$385.00** |

| | | | | |
|---|---|---|---|---|
| Service | 05/29/2026 - SOFA / Schedule Preparation / Chad Kurtz: Correspondence with R. Leiva regarding pending updates to Schedules & SOFAs. | 0.40 | $795.00 | **$318.00** |
| Service | 05/29/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin to discuss accounting and other information needs. | 0.50 | $795.00 | **$397.50** |
| Service | 05/29/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding status of MORs. | 0.40 | $795.00 | **$318.00** |
| Service | 05/30/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with F10 team. | 0.20 | $925.00 | **$185.00** |
| Service | 05/30/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin and J. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review the analysis of payments made within 90 days prior to filing (SOFA 6). | 1.10 | $925.00 | **$1,017.50** |
| Service | 05/30/2026 - Accounting / Monthly Operating Reports / Nicholas Rubin: Review MORs information; review Entity monthly information. | 2.10 | $925.00 | **$1,942.50** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Raymond Leiva: Revise Schedule F (unsecured claims). | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Raymond Leiva: Revise Schedule D (secured claims). | 1.40 | $595.00 | **$833.00** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Raymond Leiva: Revise Schedule G (executory contracts and unexpired leases). | 0.60 | $595.00 | **$357.00** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work on updating schedules relating to the debtors' cash balances and LLC interests. | 2.00 | $595.00 | **$1,190.00** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work on updating the debtors' schedules relating to all other assets and liabilities. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/30/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review prepetition bank accounts and identify intercompany transfers within the past 90 days. | 1.40 | $595.00 | **$833.00** |
| Service | 05/30/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Prepare draft cash roll forward; provide to D. Deliz, I. Ranade, R. Leiva, and N. Rubin for comments. | 2.20 | $795.00 | **$1,749.00** |
| Service | 05/30/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Prepare draft financial statements; provide to D. Deliz, I. Ranade, R. Leiva, and N. Rubin for comments. | 1.80 | $795.00 | **$1,431.00** |
| Service | 05/30/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Prepare draft MOR; provide to D. Deliz, I. Ranade, R. Leiva, and N. Rubin for comments. | 1.10 | $795.00 | **$874.50** |
| Service | 05/31/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to revise the SOFA Excel files (schedule D, F, and G). | 1.90 | $595.00 | **$1,130.50** |

| | | | | |
|---|---|---|---|---|
| Service | 05/31/2026 - SOFA / Schedule Preparation / Raymond Leiva: Make updates to the schedules based on comments received internally. | 1.90 | $595.00 | **$1,130.50** |
| Service | 05/31/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review and analyze the 90-day cash activity for the SOFA. | 1.80 | $595.00 | **$1,071.00** |
| Service | 05/31/2026 - SOFA / Schedule Preparation / Chad Kurtz: Provide comments on proposed updates to Schedules & SOFAs to R. Leiva. | 1.20 | $795.00 | **$954.00** |
| Service | 05/31/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare analysis of payments made within 90 days of filing (SOFA 6); provide to D. Deliz, I. Ranade, R. Leiva, and N. Rubin for comments. | 3.20 | $795.00 | **$2,544.00** |
| Service | 05/31/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare analysis of payments to insiders made within 1 year of filing (SOFA 7 & 8). | 0.80 | $795.00 | **$636.00** |
| Service | 05/31/2026 - Accounting / Monthly Operating Reports / Nicholas Rubin: Review the Monthly Operating Reports (MORs) and prepare related questions. | 0.90 | $925.00 | **$832.50** |
| Expense | 05/20/2026 - Parking / Indya Ranade: Parking at debtor office while onsite on 5/20/26 | 1.00 | $6.00 | **$6.00** |
| Expense | 05/21/2026 - Parking / Indya Ranade: Parking at debtor office while onsite on 5/21/26 | 1.00 | $10.90 | **$10.90** |
| Expense | 05/21/2026 - Parking / Indya Ranade: Parking while onsite at debtor office on 5/27/26. | 1.00 | $7.50 | **$7.50** |
| Expense | 05/31/2026 - Information Technology / Mylene Ayala: Pacer - May 2026 | 1.00 | $9.70 | **$9.70** |
| Courtesy Discount | Reduction of 50% for Travel Time | 1.00 | -$7,158.75 | **-$7,158.75** |

**Amount Due** $289,401.35

**Notes**

Please contact Force Ten Advisors for electronic payment information.
EIN# 41-2687484

# INVOICE

From
**Force Ten Advisors LLC**
5271 California Ave
Suite 270
Irvine, CA 92617
(949) 357-2360
www.force10partners.com

Invoice For **Stupin Post-Petition**

Invoice ID **5584**
Invoice Date 06/30/2026
Due Date 06/30/2026 (upon receipt)

Subject Professional services rendered.

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 06/01/2026 - Reporting / Financial Analysis / Brian Weiss: Prepare analysis of properties and review of loan agreements and promissory notes. | 7.50 | $925.00 | **$6,937.50** |
| Service | 06/01/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with PSZJ, N. Rubin, and D. Golubchik. | 0.80 | $925.00 | **$740.00** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a telephonic conference with N. Rubin, D. Golubchik, C. Kurtz, R. Leiva, and D. Deliz to discuss unencumbered cash. | 0.60 | $550.00 | **$330.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with C. Kurtz, R. Leiva, and D. Deliz regarding bank accounts, LLCs, and other open questions. | 0.60 | $550.00 | **$330.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a telephonic conference with C. Kurtz and R. Leiva to discuss SOFAs and schedules comments. | 0.50 | $550.00 | **$275.00** |
| Service | 06/01/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Review May bank statements and prepare consolidated listing of transactions for preparation of May MOR. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue preparation of consolidated list of bank transactions in Excel for 12 months pre-petition (Columbia Bank, Commercial Bank of California, Banc of California). | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Indya Ranade: Participate in a meeting with R. Leiva to discuss open items and priorities. | 0.30 | $550.00 | **$165.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/01/2026 - SOFA / Schedule Preparation / Indya Ranade: Review check photos within bank statements to include payee details in consolidated list of bank transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/01/2026 - Reporting / Financial Analysis / Michael VanderLey: Emails w/ C. Kurtz regarding Form 426 requirements and review prior case for ownership/control percentage used. | 0.20 | $925.00 | **$185.00** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with counsel, the controller, and internal F10 regarding unencumbered cash. | 0.60 | $595.00 | **$357.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Raymond Leiva: Analyze and reconcile the Excel files for the revised SOFAs and Schedules for counsel's revisions and filing. Flag differences and instruct which specific schedules need to be revised. | 0.50 | $595.00 | **$297.50** |
| Service | 06/01/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, the controller, and I. Ranade regarding cash activity and QuickBooks entries. | 0.60 | $595.00 | **$357.00** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create a schedule for additional DIP accounts that need to be created (in order to have an account per real estate property). | 0.40 | $595.00 | **$238.00** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the May and April 2026 bank statements for all prepetition bank accounts. | 0.60 | $595.00 | **$357.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review comments and edits regarding revisions to the SOFAs and Schedules. Update accordingly. | 0.50 | $595.00 | **$297.50** |
| Service | 06/01/2026 - Reporting / Financial Analysis / Raymond Leiva: Review promissory note agreements that have been provided by the debtor. Cross references against the list of missing agreements. | 1.10 | $595.00 | **$654.50** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the 90-day payment schedule (SOFA 6). | 0.50 | $595.00 | **$297.50** |
| Service | 06/01/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in a meeting with PSZJ and D. Golubchik regarding case background. | 0.80 | $925.00 | **$740.00** |
| Service | 06/01/2026 - Case Administration / Nicholas Rubin: Prepare for and attend call with counsel and tax advisors. | 1.00 | $925.00 | **$925.00** |
| Service | 06/01/2026 - Case Administration / Nicholas Rubin: Participate in the 341(a) for Rancho Colton. | 0.30 | $925.00 | **$277.50** |
| Service | 06/01/2026 - Case Administration / Nicholas Rubin: Prepare for meeting and attend meeting regarding unencumbered funds and uses. | 0.50 | $925.00 | **$462.50** |
| Service | 06/01/2026 - Consulting / Nicholas Rubin: Participate in multiple Calls with counsel. | 0.90 | $925.00 | **$832.50** |
| Service | 06/01/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review further amendments and review with client. | 1.30 | $925.00 | **$1,202.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/01/2026 - Consulting / Nicholas Rubin: Further locate information for tax attorney. | 0.50 | $925.00 | **$462.50** |
| Service | 06/01/2026 - Consulting / Nicholas Rubin: Review Century group details and issues. | 0.60 | $925.00 | **$555.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding comments to SOFAs and Schedules. | 0.50 | $595.00 | **$297.50** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue preparation of consolidated list of bank transactions in Excel (First Bank, Nano Bank, Us Metro). | 1.80 | $550.00 | **$990.00** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Raymond Leiva: Working session with I. Ranade to discuss open items, including cash activity and bank transactions. | 0.30 | $595.00 | **$178.50** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with N. Rubin regarding DIP accounts and other compliance items. | 1.00 | $595.00 | **$595.00** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Working with R. Leiva, regarding DIP accounts and other compliance items. | 1.00 | $925.00 | **$925.00** |
| Service | 06/01/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with D. Deliz, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin to discuss current status of cash collateral. | 0.50 | $795.00 | **$397.50** |
| Service | 06/01/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Update draft MOR based on comments from D. Deliz and R. Leiva; provide to A. Stupin, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin for comments. | 0.80 | $795.00 | **$636.00** |
| Service | 06/01/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Draft email to D. Deliz and R. Leiva regarding listing of pre-petition bank accounts and ownership in LLCs. | 0.30 | $795.00 | **$238.50** |
| Service | 06/01/2026 - Reporting / Financial Analysis / Chad Kurtz: Draft email to D. Deliz, I. Ranade, and R. Leiva regarding accounting for LLCs and preparation of Forms 426. | 0.30 | $795.00 | **$238.50** |
| Service | 06/01/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from J. Rothberg, C. Pagay, D. Golubchik, I. Ranade, R. Leiva and N. Rubin regarding comments on proposed updates to Schedules & SOFAs. | 2.30 | $795.00 | **$1,828.50** |
| Service | 06/02/2026 - Reporting / Financial Analysis / Brian Weiss: Prepare a list of Stupin and LLC-managed properties for title and lien searches. | 0.40 | $925.00 | **$370.00** |
| Service | 06/02/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with PSZJ, N. Rubin, and D. Golubchik regarding case background. Meeting with N. Rubin. | 1.40 | $925.00 | **$1,295.00** |
| Service | 06/02/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/02/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.40 | $550.00 | **$220.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/02/2026 - SOFA / Schedule Preparation / Indya Ranade: Discuss request for missing bank statements and requirement to close pre-petition bank accounts with debtor. | 1.60 | $550.00 | **$880.00** |
| Service | 06/02/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a telephonic conference with C. Kurtz, R. Leiva, and D. Deliz regarding Quickbooks progress, cash activity, and financial statements for various LLCs. | 0.70 | $550.00 | **$385.00** |
| Service | 06/02/2026 - SOFA / Schedule Preparation / Indya Ranade: Review additional promissory notes received from the debtor, summarizing key terms in consolidated tracker. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/02/2026 - SOFA / Schedule Preparation / Indya Ranade: Review check data within bank statements to identify payees for preparation of SOFAs 6 and 7. | 1.80 | $550.00 | **$990.00** |
| Service | 06/02/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in a meeting with PSZJ, B. Weiss, and D. Golubchik regarding case background. Meeting with B. Weiss. | 1.40 | $925.00 | **$1,295.00** |
| Service | 06/02/2026 - Case Administration / Nicholas Rubin: Participate in a teleconference with counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 06/02/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with A. Stupin teleconference with J. Stupin. | 0.60 | $925.00 | **$555.00** |
| Service | 06/02/2026 - Consulting / Nicholas Rubin: Review the master list of holdings; review open items. | 1.50 | $925.00 | **$1,387.50** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with N. Rubin regarding which remaining DIP accounts to open. | 0.50 | $595.00 | **$297.50** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Revise cash collateral budgets and supporting schedules. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with management regarding the opening of additional DIP bank accounts. | 1.20 | $595.00 | **$714.00** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the banker to get the process started of creating additional DIP banks. | 1.60 | $595.00 | **$952.00** |
| Service | 06/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding Form 426 forms. | 0.60 | $595.00 | **$357.00** |
| Service | 06/02/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review revised drafts of the SOFAs and Scheduloles prepared by counsel and provide a list of comments and additional edits. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/02/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to review revised drafts of the SOFAs and Scheduloles. Finalize edits for filing of amended SOFAs and Schedules. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review prepetition bank statements provided by management. | 0.50 | $595.00 | **$297.50** |
| Service | 06/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade, the controller, and C. Kurtz to discuss the financial statements of the various interests of the debtor. | 0.70 | $595.00 | **$416.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/02/2026 - SOFA / Schedule Preparation / Indya Ranade: Continue to review additional promissory notes received from the debtor, noting payor, amount, date, and other key terms. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the cash collateral budgets. | 0.80 | $595.00 | **$476.00** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Working session with R. Leiva regarding cash collateral budget. | 0.80 | $925.00 | **$740.00** |
| Service | 06/02/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, and R. Leiva to discuss accounting and other information needs. | 0.50 | $795.00 | **$397.50** |
| Service | 06/02/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a teleconference with B. Weiss to discuss accounting and other information needs. | 0.70 | $795.00 | **$556.50** |
| Service | 06/02/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Update draft MOR based on comments from R. Leiva; provide to A. Stupin, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin for comments. | 0.60 | $795.00 | **$477.00** |
| Service | 06/02/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from J. Rothberg, C. Pagay, D. Golubchik, I. Ranade, R. Leiva and N. Rubin regarding comments on proposed updates to Schedules & SOFAs. | 3.40 | $795.00 | **$2,703.00** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Rothberg, C. Pagay, D. Golubchik, I. Ranade, R. Leiva and N. Rubin regarding current draft of cash flow projections. | 0.80 | $795.00 | **$636.00** |
| Service | 06/02/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a discussion with R. Leiva regarding the remaining DIP accounts to be opened. | 0.50 | $925.00 | **$462.50** |
| Service | 06/02/2026 - Accounting / Monthly Operating Reports / Brian Weiss: Participate in a teleconference with C. Kurtz regarding accounting and other information needs. | 0.70 | $925.00 | **$647.50** |
| Service | 06/03/2026 - Meetings Of Creditors / Brian Weiss: Prepare a comprehensive presentation outline for a meeting with the UCC. | 7.10 | $925.00 | **$6,567.50** |
| Service | 06/03/2026 - Attend Hearing/Trial / Brian Weiss: Participate in the court status hearing. | 0.80 | $925.00 | **$740.00** |
| Service | 06/03/2026 - Attend Hearing/Trial / Indya Ranade: Participate in the status conference via Zoom for Stupin case. | 1.00 | $550.00 | **$550.00** |
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a telephonic conference with C. Kurtz and R. Leiva regarding preparation of Form 426. | 0.70 | $550.00 | **$385.00** |
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Begin preparation of balance sheet for Form 426 for first non-debtor entity. | 1.70 | $550.00 | **$935.00** |
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Begin preparation of income statement for Form 426 for first non-debtor entity. | 1.60 | $550.00 | **$880.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Begin preparation of cash flow statement for Form 426 for first non-debtor entity. | 1.80 | $550.00 | **$990.00** |
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Begin preparation of equity rollforward for Form 426 for first non-debtor entity. | 1.40 | $550.00 | **$770.00** |
| Service | 06/03/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Hilco Real Estate regarding appraisals and valuations. | 0.50 | $925.00 | **$462.50** |
| Service | 06/03/2026 - Attend Hearing/Trial / Nicholas Rubin: Participate in a meeting with A. Stupin and J. Stupin pre hearing. | 0.50 | $925.00 | **$462.50** |
| Service | 06/03/2026 - Attend Hearing/Trial / Nicholas Rubin: Participate in the Chapter 11 debtor status conference. | 0.80 | $925.00 | **$740.00** |
| Service | 06/03/2026 - Attend Hearing/Trial / Nicholas Rubin: Participate in a meeting with Stupins post hearing. | 1.00 | $925.00 | **$925.00** |
| Service | 06/03/2026 - Consulting / Nicholas Rubin: Participate in a virtual meeting with F10, Counsel and Stupin Family. | 0.50 | $925.00 | **$462.50** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting regarding Form 426. | 1.00 | $925.00 | **$925.00** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Further review of list of assets and LLC interests. | 0.90 | $925.00 | **$832.50** |
| Service | 06/03/2026 - Attend Hearing/Trial / Raymond Leiva: Prepare for and attend the status conference. | 1.50 | $595.00 | **$892.50** |
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Work with the debtor to review the first monthly operating report. | 0.70 | $595.00 | **$416.50** |
| Service | 06/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the May and April 2026 cash activity. | 0.50 | $595.00 | **$297.50** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Review financial statements of the entities in which the debtor has a controlling interest. | 0.50 | $595.00 | **$297.50** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding Form 426 preparation. | 0.70 | $595.00 | **$416.50** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence internally regarding material findings and conclusions of the status conference hearing. | 0.30 | $595.00 | **$178.50** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue gathering diligence information and work on populating the tracker, monitoring the debtors' LLC interests and unsecured promissory notes. | 1.20 | $595.00 | **$714.00** |
| Service | 06/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to continue closing prepetition bank accounts. | 1.40 | $595.00 | **$833.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to review current unsecured promissory note obligations. Make note of any discrepancies. | 0.50 | $595.00 | **$297.50** |
| Service | 06/03/2026 - Case Administration / Raymond Leiva: Correspond with counsel regarding current outstanding compliance items. | 0.50 | $595.00 | **$297.50** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtors regarding outstanding financial reporting requirements and other compliance-related matters. | 0.60 | $595.00 | **$357.00** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding promissory notes and other outstanding information requests. | 0.80 | $595.00 | **$476.00** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with R. Leiva regarding promissory notes and other outstanding information requests. | 0.80 | $925.00 | **$740.00** |
| Service | 06/03/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss data needed to complete Forms 426. | 0.80 | $795.00 | **$636.00** |
| Service | 06/03/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Read and respond to emails from D. Woo, C. Pagay, and R. Leiva regarding comments and questions on draft MORs. | 0.40 | $795.00 | **$318.00** |
| Service | 06/04/2026 - Meetings Of Creditors / Brian Weiss: Prepare a comprehensive presentation outline for a meeting with the UCC. | 1.00 | $925.00 | **$925.00** |
| Service | 06/04/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with I. Chan regarding asset control log updates. | 0.40 | $925.00 | **$370.00** |
| Service | 06/04/2026 - Business Operations / Nicholas Rubin: Participate in a call with Tax consultant. | 0.30 | $925.00 | **$277.50** |
| Service | 06/04/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.70 | $925.00 | **$647.50** |
| Service | 06/04/2026 - Case Administration / Nicholas Rubin: Participate in an update call with C. Kurtz regarding outstanding items. | 0.30 | $925.00 | **$277.50** |
| Service | 06/04/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in an update meeting with R. Leiva regarding bank accounts and payments. | 0.70 | $925.00 | **$647.50** |
| Service | 06/04/2026 - Case Administration / Nicholas Rubin: Participate in a teleconference with counsel regarding open items. | 0.20 | $925.00 | **$185.00** |
| Service | 06/04/2026 - Meetings Of Creditors / Nicholas Rubin: Review updated real estate state presentation for UCC. | 0.30 | $925.00 | **$277.50** |
| Service | 06/04/2026 - Asset Analysis / Nicholas Rubin: Review shareholdings by A & J. Stupin and create list for document request. | 0.50 | $925.00 | **$462.50** |
| Service | 06/04/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/04/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.40 | $550.00 | **$220.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/04/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 for first non-debtor entity. | 1.80 | $550.00 | **$990.00** |
| Service | 06/04/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a discussion with debtor regarding closing of pre-petition bank accounts. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the insurance broker regarding updated policies naming the UST as a notice party. | 0.50 | $595.00 | **$297.50** |
| Service | 06/04/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ (half-time). | 0.20 | $595.00 | **$119.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to discuss obtaining updated rent roll files. | 0.60 | $595.00 | **$357.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to close all prepetition bank accounts. Make a list of accounts that need to be closed. Obtain closing statements as applicable. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue working with the debtor regarding prepetition bank accounts. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Review payment history and receipts regarding one of the debtor's historical investors. | 0.80 | $595.00 | **$476.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Obtain and analyze additional missing diligence from the debtor, such as lease agreements. | 1.30 | $595.00 | **$773.50** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Review SOFA 6,7 and 8 with the debtor. Discuss insider payments and potential preferences. | 1.10 | $595.00 | **$654.50** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding potential intercompany loans and receivables between the debtor and controlling non-debtor interests. | 0.60 | $595.00 | **$357.00** |
| Service | 06/04/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a working session with R. Leiva to discuss Form 426 preparation and priorities. | 0.50 | $550.00 | **$275.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Indya Ranade: Review promissory notes provided by debtor and summarize key terms in consolidated tracker. | 1.50 | $550.00 | **$825.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade to discuss Form 426's and other compliance items. | 0.50 | $595.00 | **$297.50** |
| Service | 06/04/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Form 426 for first entity by addressing review comments, drafting responses to exhibits c-e, and ensuring proper formatting. | 1.60 | $550.00 | **$880.00** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin to discuss prepetition bank accounts and recent cash activity. | 0.70 | $595.00 | **$416.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with R. Leiva working through prepetition bank accounts and cash activity. | 0.80 | $925.00 | **$740.00** |
| Service | 06/04/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a teleconference with N. Rubin to discuss accounting and other information needs. | 0.30 | $795.00 | **$238.50** |
| Service | 06/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 1.40 | $795.00 | **$1,113.00** |
| Service | 06/04/2026 - Asset Analysis / Isaac Chan: Participate in a meeting with B. Weiss regarding updates to the asset control log. | 0.40 | $595.00 | **$238.00** |
| Service | 06/05/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 06/05/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/05/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 06/05/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a telephonic conference with C. Kurtz and R. Leiva regarding preparation of Forms 426. | 1.00 | $550.00 | **$550.00** |
| Service | 06/05/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a telephonic conference with D. Deliz, N. Rubin, C. Kurtz, and R. Leiva regarding Stupin case status and open items. | 1.00 | $550.00 | **$550.00** |
| Service | 06/05/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 for controlled non-debtor entity (financial statements). | 1.20 | $550.00 | **$660.00** |
| Service | 06/05/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 for controlled non-debtor entity (exhibits c, d, and e). | 1.40 | $550.00 | **$770.00** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to discuss DIP bank account status. | 1.20 | $550.00 | **$660.00** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to discuss key details of various LLC interests. | 1.60 | $550.00 | **$880.00** |
| Service | 06/05/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in the weekly call with accounting manager and F10 team re updates and outstanding issues. | 0.50 | $925.00 | **$462.50** |
| Service | 06/05/2026 - Case Administration / Nicholas Rubin: Participate in a teleconference with counsel regarding case administration. | 0.40 | $925.00 | **$370.00** |
| Service | 06/05/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a teleconference with A. Stupin te post petition payments. | 0.20 | $925.00 | **$185.00** |
| Service | 06/05/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a teleconference with bookkeeper regarding payments. | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/05/2026 - Fee & Employment Application / Nicholas Rubin: Analyze and compile the information required for the supplemental declaration requested by the court. | 0.90 | $925.00 | **$832.50** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding current case status, outstanding compliance-related open items, and other updates (bank accounts, financial reporting, etc.). | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller, I. Ranade, C. Kurtz, regarding the status of QuickBooks financial reporting and other updates. | 0.70 | $595.00 | **$416.50** |
| Service | 06/05/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ (half-time). | 0.30 | $595.00 | **$178.50** |
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budgets and schedules, and provide them to counsel for the cash collateral motion filing. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Obtain and evaluate updates from the debtor regarding the closure of prepetition bank accounts. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the Form 426 completed by I. Ranade. | 0.80 | $595.00 | **$476.00** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to obtain the remaining original promissory note agreements. | 0.80 | $595.00 | **$476.00** |
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with the banker regarding DIP bank accounts. | 0.20 | $595.00 | **$119.00** |
| Service | 06/05/2026 - Asset Analysis / Isaac Chan: Update real property schedule in master tracker. | 1.00 | $595.00 | **$595.00** |
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to revise and amend the cash collateral model. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with N. Rubin to discuss open items such as cash collateral budgets, bank account access, and QuickBooks reporting. | 1.00 | $595.00 | **$595.00** |
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Working session with R. Leiva to discuss open items such as cash collateral budgets, bank account access, and QuickBooks reporting. | 1.00 | $925.00 | **$925.00** |
| Service | 06/05/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, and R. Leiva to discuss accounting and other information needs. | 0.70 | $795.00 | **$556.50** |
| Service | 06/05/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss data needed to complete Forms 426. | 1.00 | $795.00 | **$795.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/05/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral. | 0.60 | $795.00 | **$477.00** |
| Service | 06/06/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work on updating SOFAs and Schedules based on additional contracts received. Add them all to schedule G. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/06/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to work on scgheuldes and SOFAs. Revise Schedule F, based on corrected promissory note amounts, and add all other unsecured loans. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/06/2026 - SOFA / Schedule Preparation / Raymond Leiva: Add all remaining missing leases to Schedule F and G as appropriate. | 0.20 | $595.00 | **$119.00** |
| Service | 06/06/2026 - SOFA / Schedule Preparation / Raymond Leiva: Ensure all Excel files listing all SOFAs and Schedules have been updated accurately. Highlight for further review,in yellow, sections that require additional amending. | 1.60 | $595.00 | **$952.00** |
| Service | 06/06/2026 - SOFA / Schedule Preparation / Raymond Leiva: Make a list of outstanding items to request from the debtor in order to complete revisions of all sections. | 0.60 | $595.00 | **$357.00** |
| Service | 06/06/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 for additional controlled non-debtor entities (financial statements). | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/06/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 for additional non-debtor entities (exhibits b-e). | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/06/2026 - Reporting / Financial Analysis / Indya Ranade: Research purpose of non-debtor entities for inclusion within forms 426. | 1.40 | $550.00 | **$770.00** |
| Service | 06/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Update and revise all asset schedules based on the most recent information obtained by the debtor (CDs, bank accounts, and other assets). | 0.50 | $595.00 | **$297.50** |
| Service | 06/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Update the SOFAs Excel template to include the most recently completed schedules for SOFAs 6-8. | 0.50 | $595.00 | **$297.50** |
| Service | 06/07/2026 - SOFA / Schedule Preparation / Raymond Leiva: Make additional revisions to the schedules based on corrections and other changes as needed (i.e., Schedule F balances). | 0.20 | $595.00 | **$119.00** |
| Service | 06/07/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of forms 426 financial statements for additional controlled non-debtor entities. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/07/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Form 426 for non-debtor entities regarding other questions included in the form. | 1.50 | $550.00 | **$825.00** |
| Service | 06/08/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva regarding Form 426 preparation and open item priorities. | 0.80 | $550.00 | **$440.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/08/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of form 426 by finalizing format to be used for all entities on a go-forward basis. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/08/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Prepare and send email to D. Deliz regarding additional financial statements needed and Quickbooks access. | 0.40 | $550.00 | **$220.00** |
| Service | 06/08/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Prepare and send email to C. Kurtz with batch of Form 426 for his review, including comments of note to reference during review. | 0.70 | $550.00 | **$385.00** |
| Service | 06/08/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a working session with R. Leiva regarding priorities and open items. | 0.50 | $550.00 | **$275.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Indya Ranade: Review promissory notes and operating agreements for LLC interests owned by debtor to determine business purpose. | 1.70 | $550.00 | **$935.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Indya Ranade: Review notes provided by controller and LLC ownership percentages to identify which entities Form 426 needs to be prepared for and what information is needed to do so. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Isaac Chan: Review third amendment to Stupin Trust and update LLC schedule in master tracker. | 3.10 | $595.00 | **$1,844.50** |
| Service | 06/08/2026 - Asset Analysis / Isaac Chan: Review third amendment to Stupin Trust and update Notes, Stock & Other schedule in master tracker. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Isaac Chan: Review Real Property K-1 statements and update real property schedule in master tracker. | 1.60 | $595.00 | **$952.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review and comment on the Form 426 information for the non-debtor entities. | 0.40 | $925.00 | **$370.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva regarding open items and the LLC information required. | 1.00 | $925.00 | **$925.00** |
| Service | 06/08/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with counsel D. Golubchik re open issues. | 0.50 | $925.00 | **$462.50** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in multiple calls with J. Stupin on obtaining information for other asstes that are contained in LLCs. | 0.60 | $925.00 | **$555.00** |
| Service | 06/08/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding Form 426s and other deliverables. | 0.80 | $595.00 | **$476.00** |
| Service | 06/08/2026 - SOFA / Schedule Preparation / Raymond Leiva: Prepare comments on additional revisions to the most recent version of the SOFAs and Schedule. Provide additional updates as needed. | 1.60 | $595.00 | **$952.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare a list of creditors to run conflict checks. | 0.60 | $595.00 | **$357.00** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to ensure funds are deposited into the appropriate DIP accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with management regarding updated rent roll files. | 0.50 | $595.00 | **$297.50** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Review comments regarding Form 426 forms. | 0.50 | $595.00 | **$297.50** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create budgets for only income-producing properties. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on the additional requested budgets from counsel. Work on formatting and recalculating debt service based on the income produced per property. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review correspondence from counsel regarding the budgets and revise accordingly. | 0.50 | $595.00 | **$297.50** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and reconcile newly uploaded promissory notes, linking previously missing agreements to the tracker for monitoring. | 0.40 | $595.00 | **$238.00** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with N. Rubin regarding bank account status and outstanding tasks. | 0.50 | $595.00 | **$297.50** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with N. Rubin to discuss case status and outstanding compliance items, including Form 426's, budgets, revisions to SOFAs/Schedules, and DIP accounts. | 1.00 | $595.00 | **$595.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the current status of tasks in order to meet deadlines. | 0.50 | $595.00 | **$297.50** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding bank account status and outstanding tasks. | 0.50 | $925.00 | **$462.50** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with R. Leiva to discuss case status and outstanding compliance items, including Form 426's, budgets, revisions to SOFAs/Schedules, and DIP accounts. | 1.00 | $925.00 | **$925.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss comments on Forms 426. | 0.80 | $795.00 | **$636.00** |
| Service | 06/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Draft email to, and read and respond to replies from, J. Fritz, J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral. | 0.30 | $795.00 | **$238.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Draft email to C. Pagay regarding current status of Forms 426. | 0.30 | $795.00 | **$238.50** |
| Service | 06/08/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding potential updates to draft cash flow projections. | 0.40 | $795.00 | **$318.00** |
| Service | 06/09/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 by addressing review comments and adjusting formatting for proper viewing. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with R. Leiva regarding Form 426s and other priorities. | 0.40 | $550.00 | **$220.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Indya Ranade: Review comments from debtor regarding LLC interest details (bookkeeper, ownership %, purpose, etc.). | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare schedule of LLCs to request additional information from debtor. | 1.40 | $550.00 | **$770.00** |
| Service | 06/09/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Continue preparation of Forms 426 by thorough review of financial statements for additional non-debtor entities. | 1.80 | $550.00 | **$990.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Isaac Chan: Review Real Property K-1 statements and update real property schedule in master tracker. | 0.50 | $595.00 | **$297.50** |
| Service | 06/09/2026 - Asset Analysis / Isaac Chan: Continue reviewing property and investment documents and update master tracker. | 3.10 | $595.00 | **$1,844.50** |
| Service | 06/09/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin regarding operations and payments. | 0.50 | $925.00 | **$462.50** |
| Service | 06/09/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Work with R. Leiva on outstanding items including reviewing bank accounts. | 1.20 | $925.00 | **$1,110.00** |
| Service | 06/09/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review A. Stupin's membership interests in entities and details thereof to create a request list. | 1.10 | $925.00 | **$1,017.50** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Analyze and prepare the documents requested by lenders' counsel, including insurance files and rent rolls. | 0.80 | $595.00 | **$476.00** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz to discuss updates to the revised budgets. | 0.70 | $595.00 | **$416.50** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Respond and provide answers to questions regarding creditors (conflict check). | 0.50 | $595.00 | **$297.50** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work with the debtor to ensure funds are deposited into the appropriate DIP accounts. | 0.60 | $595.00 | **$357.00** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding revisions to the cash collateral model. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Follow up with the debtors' insurance broker regarding one of the property endorsements. | 0.40 | $595.00 | **$238.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtor regarding their LLC interests. | 0.50 | $595.00 | **$297.50** |
| Service | 06/09/2026 - SOFA / Schedule Preparation / Raymond Leiva: Set up a weekly recurring call to discuss open items with counsel. | 0.10 | $595.00 | **$59.50** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Track and reconcile the closure status of the prepetition bank accounts. | 0.70 | $595.00 | **$416.50** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the debtors' responses regarding questions about LLC interests. | 0.60 | $595.00 | **$357.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Review comments listed on the master tracking sheet. | 0.50 | $595.00 | **$297.50** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make edits to cash budgets to provide to counsel based on internal feedback. | 1.60 | $595.00 | **$952.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade to discuss open items and Form 426 forms. | 0.40 | $595.00 | **$238.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the debtors, creditors, open amounts, as well as running conflict checks. | 0.80 | $595.00 | **$476.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Indya Ranade: Review debtor's LLC interests and underlying documentation to verify ownership percentages. | 0.50 | $550.00 | **$275.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding the debtors, creditors, open amounts, as well as running conflict checks. | 0.80 | $925.00 | **$740.00** |
| Service | 06/09/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments to R. Leiva on draft cash flow projections. | 1.20 | $795.00 | **$954.00** |
| Service | 06/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 1.40 | $795.00 | **$1,113.00** |
| Service | 06/10/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with D. Golubchik regarding new developments and distribution to the estate. | 0.30 | $925.00 | **$277.50** |
| Service | 06/10/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 06/10/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with D. Golubchik regarding collateral. | 0.20 | $925.00 | **$185.00** |
| Service | 06/10/2026 - Asset Analysis / Isaac Chan: Review property and investment documents and update master tracker. | 1.30 | $595.00 | **$773.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/10/2026 - Meetings Of Creditors / Isaac Chan: Prepare initial draft of case strategy presentation for meeting with the UCC. | 2.40 | $595.00 | **$1,428.00** |
| Service | 06/10/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/10/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 for additional controlled non-debtor entities. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 through review of controlled non-debtor entity financial statements and mappring of GL accounts to financial statement lines. | 1.80 | $550.00 | **$990.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis of selected GL accounts to understand transaction flowing through the account for preparation of Form 426. | 1.80 | $550.00 | **$990.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare Form 426 for additional controlled non-debtor entities through analysis of intercompany loans. | 1.70 | $550.00 | **$935.00** |
| Service | 06/10/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review promising note amounts for accuracy. Flag any discrepancies. | 0.90 | $595.00 | **$535.50** |
| Service | 06/10/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work with the debtor to obtain any and all missing promissory note documents. | 1.60 | $595.00 | **$952.00** |
| Service | 06/10/2026 - SOFA / Schedule Preparation / Raymond Leiva: Work with the debtor to continue closing all remaining prepetition bank accounts. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the bank to open additional bank accounts needed for the debtor's LLC interests. Complete all information requests as needed. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with management and the bank regarding outstanding information requests to open the required bank account. | 0.60 | $595.00 | **$357.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor's management regarding case status and updates. Provide additional information requests. | 0.50 | $595.00 | **$297.50** |
| Service | 06/10/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ (half-time). | 0.20 | $595.00 | **$119.00** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Internal discussion regarding remaining open items and status of deliverables and compliance items. | 0.50 | $595.00 | **$297.50** |
| Service | 06/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding bank account status. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Confirm all clear status regarding conflict checks. | 0.10 | $595.00 | **$59.50** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding the status of opened and closed bank accounts for the debtor. | 0.90 | $595.00 | **$535.50** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade regarding the current status of financial reporting of interests in which the debtor holds a controlling interest. | 0.50 | $595.00 | **$297.50** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Indya Ranade: Particiapte in working session with R. Leiva regarding financial interests held by debtor. | 0.50 | $550.00 | **$275.00** |
| Service | 06/10/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Working session with R. Leiva regarding the status of opened and closed debtor bank accounts. | 0.90 | $925.00 | **$832.50** |
| Service | 06/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from C. Pagay regarding comments on draft Forms 426. | 0.30 | $795.00 | **$238.50** |
| Service | 06/11/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with I. Chan regarding UCC presentation. Prepare presentation materials. | 1.10 | $925.00 | **$1,017.50** |
| Service | 06/11/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with N. Rubin regarding real property topics. | 0.20 | $925.00 | **$185.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 for additional controlled non-debtor entities. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz regarding Form 426 comments. | 0.70 | $550.00 | **$385.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 through review of controlled non-debtor entity financial statements and mappring of GL accounts to financial statement lines. | 1.60 | $550.00 | **$880.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis of selected GL accounts to understand transaction flowing through the account for preparation of Form 426. | 1.70 | $550.00 | **$935.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare Form 426 for additional controlled non-debtor entities through analysis of intercompany loans. | 1.80 | $550.00 | **$990.00** |
| Service | 06/11/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a working session with R. Leiva regarding categorization of cash inflows for May. | 0.60 | $550.00 | **$330.00** |
| Service | 06/11/2026 - Meetings Of Creditors / Isaac Chan: Continue preparing draft of case strategy presentation and summary tables. | 1.40 | $595.00 | **$833.00** |
| Service | 06/11/2026 - Meetings Of Creditors / Isaac Chan: Prepare draft of case strategy presentation and summary tables. | 3.20 | $595.00 | **$1,904.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Answer all questions relating to KYC requested by the debtor's bankers in order to complete the opening of required bank accounts. Complete forms as needed. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Review financial statements for one of the debtor LLC's interests. Also, review general entries regarding specific line items found on the balance sheet. | 1.60 | $595.00 | **$952.00** |
| Service | 06/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to confirm all wires have been transferred to the correct DIP accounts, since prepetition accounts were closed. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Chan to discuss preparation of the presentation to the UCC and other deliverables. | 0.60 | $595.00 | **$357.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all received promissory notes and make sure the tracking sheet is up to date with all agreements, key terms, and links. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with management regarding April and May 2026 cash activity. | 0.50 | $595.00 | **$297.50** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding agenda items for the weekly all-hands meeting. | 0.50 | $595.00 | **$297.50** |
| Service | 06/11/2026 - Meetings Of Creditors / Isaac Chan: Discuss preparation of UCC presentation with R. Leiva. | 0.60 | $595.00 | **$357.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Obtain and analyze updates from management regarding cash activity and request supporting documentation regarding bank account closures. | 0.50 | $595.00 | **$297.50** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding cash activity from the debtors' prepetition bank accounts and mark items for follow-up. | 0.50 | $595.00 | **$297.50** |
| Service | 06/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the current status of information requests, financial reporting (Form 426), and upcoming meetings with counsel. | 0.80 | $595.00 | **$476.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding recent activity for April and May 2026. | 0.60 | $595.00 | **$357.00** |
| Service | 06/11/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding the current status of information requests, financial reporting (Form 426), and upcoming meetings with counsel. | 0.80 | $925.00 | **$740.00** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss comments on Forms 426. | 0.70 | $795.00 | **$556.50** |
| Service | 06/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 1.10 | $795.00 | **$874.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/11/2026 - Asset Analysis / Nicholas Rubin: Participate in a meeting with B. Weiss regarding real property matters. | 0.20 | $925.00 | **$185.00** |
| Service | 06/12/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with the Stupin's and D. Golubchik regarding case topics. | 0.90 | $925.00 | **$832.50** |
| Service | 06/12/2026 - Case Administration / Nicholas Rubin: Participate in the in person meeting with F10, A. Stupin and J. Stupin, Debtors counsel team from LNYBG. | 1.50 | $925.00 | **$1,387.50** |
| Service | 06/12/2026 - Case Administration / Nicholas Rubin: Participate in the working session with F10 team regarding outstanding items and finishing the outstanding SOFA’s and schedules. | 1.00 | $925.00 | **$925.00** |
| Service | 06/12/2026 - Case Administration / Nicholas Rubin: Participate in the weekly update with external accounting/Bookkeeping firm and F10. | 0.70 | $925.00 | **$647.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for and attend all hands weekly meeting (debtor's counsel, the debtor, and F10 team). | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/12/2026 - Asset Disposition / Raymond Leiva: Work on creating a schedule of real estate (personal property and LLC interests) to provide to potential real estate brokers. | 1.10 | $595.00 | **$654.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a schedule, summarizing equity values based on assumed collateral values, secured and unsecured obligations, and the current run-rate of those properties. | 1.20 | $595.00 | **$714.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranadae to discuss financial statements for one of the debtor's controlled interests. | 0.50 | $595.00 | **$297.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, I. Ranade, and C. Kurtz regarding the current status of QuickBooks accounting and financial statements for all of the debtors' interests. | 0.70 | $595.00 | **$416.50** |
| Service | 06/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with N. Rubin regarding the debtor's LLC interests and current equity values. | 1.00 | $595.00 | **$595.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding debrief of meetings and delegation of action items. | 0.60 | $550.00 | **$330.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in all hands meeting with debtors, debtor's counsel, and internal F10 team. | 1.50 | $550.00 | **$825.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade to debrief on the all-hands meeting and delegate current compliance tasks (Form 426). | 0.60 | $595.00 | **$357.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with D. Deliz, N. Rubin, C. Kurtz, R. Leiva regarding accouting team update. | 0.70 | $550.00 | **$385.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade, C. Kurtz, and N. Rubin to debrief on all hands call and discuss open items regarding financial reporting. | 0.50 | $595.00 | **$297.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with R. Leiva, C. Kurtz, and N. Rubin regarding Forms 426, debtor real estate, and other priorities. | 0.50 | $550.00 | **$275.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Forms 426 through review of financial statements for various controlled non-debtor entities. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze cash flows for controlled non-debtor entity for preparation of Form 426. | 1.80 | $550.00 | **$990.00** |
| Service | 06/12/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Participate in a teleconference with the controller to obtain information. | 0.20 | $925.00 | **$185.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with I. Ranade, C. Kurtz, and R. Leiva regarding the all-hands debrief and follow-up on open financial reporting items. | 0.50 | $925.00 | **$462.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva regarding the debtor's LLC interests and equity valuations. | 1.00 | $925.00 | **$925.00** |
| Service | 06/12/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables. | 1.30 | $595.00 | **$773.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Isaac Chan: Continue preparing draft of case strategy presentation and summary tables. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/12/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, and R. Leiva to discuss accounting and other information needs. | 0.70 | $795.00 | **$556.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding the data required to finalize the Forms 426. | 0.60 | $795.00 | **$477.00** |
| Service | 06/12/2026 - Business Operations / Chad Kurtz: Weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.50 | $795.00 | **$1,192.50** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments to I. Ranade and R. Leiva on analysis of May cash activity. | 0.40 | $795.00 | **$318.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from D. Deliz, I. Ranade, and R. Leiva regarding accounting for repairs and maintenance expenses. | 0.40 | $795.00 | **$318.00** |
| Service | 06/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with I. Ranade, N. Rubin, and R. Leiva to debrief on the all-hands call and review open financial reporting items. | 0.50 | $795.00 | **$397.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/14/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 1.10 | $795.00 | **$874.50** |
| Service | 06/14/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on additional draft Forms 426 to I. Ranade and R. Leiva. | 1.10 | $795.00 | **$874.50** |
| Service | 06/15/2026 - Asset Analysis / Brian Weiss: Analyze owned real property, pull property profiles, and update tracker. | 3.40 | $925.00 | **$3,145.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding Form 426's, LLC interests, and cash activity. | 1.00 | $595.00 | **$595.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva regarding debtor LLC interests, Form 426 and other priorities. | 1.00 | $550.00 | **$550.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 for controlled non-debtor entities by putting together the appropriate financial statements. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare consolidated list of debtor's LLC interests, including key information such as who controls the entity and whether or not the F10 team has access to the financial records. | 1.50 | $550.00 | **$825.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 for remaining controlled non-debtor entities. | 1.80 | $550.00 | **$990.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze transaction activity in selected GL accounts for all controlled non-debtor entities to understand the nature of such activity. | 1.70 | $550.00 | **$935.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a phone conversation with debtor regarding request for certain information about LLC interests. | 0.30 | $550.00 | **$165.00** |
| Service | 06/15/2026 - Asset Analysis / Nicholas Rubin: Participate in a meeting with A. and J. Stupin, R. Leiva, and I. Ranade regarding asset disposition. | 2.50 | $925.00 | **$2,312.50** |
| Service | 06/15/2026 - Asset Analysis / Nicholas Rubin: Review asset analysis and attend to comments. | 0.80 | $925.00 | **$740.00** |
| Service | 06/15/2026 - Business Operations / Nicholas Rubin: Participate in the to bank issues for post petition bank accounts. | 0.50 | $925.00 | **$462.50** |
| Service | 06/15/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with real estate broker regarding proposal. | 0.50 | $925.00 | **$462.50** |
| Service | 06/15/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with C. Kurtz regarding information for the employment application supplement. | 0.20 | $925.00 | **$185.00** |
| Service | 06/15/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, R. Leiva, and debtors to review list of LLC interests and request missing information from debtors. | 1.00 | $550.00 | **$550.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/15/2026 - Asset Analysis / Isaac Chan: Review property profiles and update master tracker. | 2.30 | $595.00 | **$1,368.50** |
| Service | 06/15/2026 - Meetings Of Creditors / Isaac Chan: Update draft of case strategy presentation and summary tables. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/15/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - Travel Time / Raymond Leiva: Travel to the F10 HQ from the debtors' office. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Review corporate documentation for several of the debtor LLC interests. | 0.80 | $595.00 | **$476.00** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review source documentation in relation to the debtor's equity holdings and related investments. Ensure these assets are reported accurately. | 1.60 | $595.00 | **$952.00** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Create a schedule listing all of the debtors' LLC interests. Prepare a list of follow-up questions, especially what the purpose is and the financial reporting history. Ensure all entries tie to what has been scheduled in A/B. | 1.60 | $595.00 | **$952.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the balance sheets for one of the debtors' non-controlled equity interests. | 0.60 | $595.00 | **$357.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the presentation outline for the meeting with unsecured creditors. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Follow up with the controller regarding historical accounting for select LLC interests. | 0.30 | $595.00 | **$178.50** |
| Service | 06/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with the debtor regarding expected cash flow activity. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review recently filed POC's and incorporate them as appropriate to the schedule F. | 0.70 | $595.00 | **$416.50** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a teleconference with B. Weiss regarding title reports and other documents relating to the debtor's personal assets. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the debtors' tax returns to confirm if specific LLC's from related cases are reported as pass-through entities. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with A. Stupin and J. Stupin regarding remaining open items, diligence questions, status updates, and commentary with respect to LLC interests and real properties. Confirm ownership percentages and rationale for specific real estate investments. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Review assets listed on the debtor's trust documents and prepare follow-up questions. | 0.80 | $595.00 | **$476.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding bankruptcy compliance requirements and Form 426 forms. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Raymond Leiva: Continue to work on SOFAs and Schedules based on additional information provided by the debtors. | 0.50 | $595.00 | **$297.50** |
| Service | 06/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review cash activity for May 2026. Highlight transactions that require further investigation with the debtor. | 1.10 | $595.00 | **$654.50** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin to review compliance status, open real estate diligence items, and recent cash and bank account activity. | 1.00 | $595.00 | **$595.00** |
| Service | 06/15/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding the current status of compliance items, open items (real estate diligence), cash activity, and bank accounts. | 1.00 | $925.00 | **$925.00** |
| Service | 06/15/2026 - Fee & Employment Application / Chad Kurtz: Draft emails to, and read and respond to replies from, M. Ayala and N. Rubin regarding details for retainers received and pre-petition invoices issued by F10. | 0.40 | $795.00 | **$318.00** |
| Service | 06/15/2026 - Fee & Employment Application / Chad Kurtz: Draft email to N. Rubin regarding proposed responses needed for UST objections to F10 employment. | 1.30 | $795.00 | **$1,033.50** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on additional draft Forms 426 to I. Ranade and R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 06/15/2026 - SOFA / Schedule Preparation / Chad Kurtz: Participate in a teleconference with N. Rubin to discuss current status of exhibits for SOFA #s 6 - 8. | 0.20 | $795.00 | **$159.00** |
| Service | 06/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding bankruptcy compliance requirements and the Form 426 forms. | 0.50 | $550.00 | **$275.00** |
| Service | 06/15/2026 - Asset Analysis / Raymond Leiva: Participate in a meeting with A. and J. Stupin, N. Rubin, and I. Ranade regarding the disposition of debtor assets. | 2.50 | $595.00 | **$1,487.50** |
| Service | 06/16/2026 - Meetings Of Creditors / Brian Weiss: Prepare information and analyses for the UCC presentation. | 2.60 | $925.00 | **$2,405.00** |
| Service | 06/16/2026 - Business Operations / Nicholas Rubin: Work with R. Leiva regarding outstanding issues and information request. | 0.80 | $925.00 | **$740.00** |
| Service | 06/16/2026 - Business Operations / Nicholas Rubin: Participate in the to utility issues, Draft script and cover letter for utilities, send to counsel for comment. | 0.50 | $925.00 | **$462.50** |
| Service | 06/16/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel regarding Utility issues. | 0.10 | $925.00 | **$92.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/16/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 0.40 | $925.00 | **$370.00** |
| Service | 06/16/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables. | 3.40 | $595.00 | **$2,023.00** |
| Service | 06/16/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to Debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/16/2026 - Travel Time / Indya Ranade: Drive from Debtor office to F10 HQ. | 0.50 | $550.00 | **$275.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with debtor regarding utility vendor bankruptcy notices. | 1.00 | $550.00 | **$550.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Indya Ranade: Call debtor's utility vendors for notice of Chapter 11 bankruptcy filing. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of Form 426 for various controlled non-debtor entities. | 1.80 | $550.00 | **$990.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with R. Leiva and C. Kurtz regarding Form 426 and other priorities. | 0.60 | $550.00 | **$330.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Indya Ranade: Finalize Form 426 Excel files for various non-debtor entities. | 1.80 | $550.00 | **$990.00** |
| Service | 06/16/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/16/2026 - Travel Time / Raymond Leiva: Travel to the F10 HQ from the debtors' office. | 0.50 | $595.00 | **$297.50** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Generate a cover letter and call script to provide the debtor's management team in order to contact utility vendors regarding shut-off notices, bankruptcy filings, and post-petition invoices. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Make phone calls to various utility vendors to ensure their records accurately reflect the status of the debtor's bankruptcy, and that billing needs to follow bankruptcy code procedures. Send out email notices as needed. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Update schedules and tracking list to accurately reflect the status of secured debt and extended maturity dates. | 1.50 | $595.00 | **$892.50** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with counsel regarding utility shut-off notices. | 0.80 | $595.00 | **$476.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work with the debtor regarding communications with utility vendors. | 1.60 | $595.00 | **$952.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the status of utility vendors and other compliance requirements. | 0.90 | $595.00 | **$535.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding utility vendor communications and Form 426 reports. | 0.60 | $595.00 | **$357.00** |
| Service | 06/16/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Prepare the draft MOR for May 2026 and all supporting schedules. | 1.00 | $595.00 | **$595.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to ensure proper information is provided to vendors with respect to the Chapter 11 filing and post-petition invoices. | 1.10 | $595.00 | **$654.50** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Ensure all bank statements for May 2026 have been provided by the debtor. | 0.20 | $595.00 | **$119.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding the status of utility vendors and other compliance requirements. | 0.90 | $925.00 | **$832.50** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from N. Rubin regarding status of Coastline Loans entity. | 0.40 | $795.00 | **$318.00** |
| Service | 06/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide additional comments on updated draft Forms 426 to I. Ranade and R. Leiva. | 2.50 | $795.00 | **$1,987.50** |
| Service | 06/16/2026 - Business Operations / Raymond Leiva: Participate in a working session with N. Rubin regarding outstanding issues and the information request. | 0.80 | $595.00 | **$476.00** |
| Service | 06/17/2026 - Meetings Of Creditors / Brian Weiss: Prepare information and analyses for the UCC presentation. | 0.90 | $925.00 | **$832.50** |
| Service | 06/17/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/17/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.50 | $550.00 | **$275.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with I. Chan and R. Leiva regarding UCC presentation. | 1.00 | $550.00 | **$550.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to discuss funds flow of cash to/from personal properties & LLCs. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to discuss interests in stock and promissory notes. | 1.50 | $550.00 | **$825.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Indya Ranade: Document flow of funds for each personal property and LLC for rental income, utilities/operating expenses, mortgage, and property taxes. | 1.70 | $550.00 | **$935.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, C. Kurtz, and R. Leiva regarding debtor flow of funds. | 0.30 | $550.00 | **$165.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/17/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare draft visual of flow of funds based on disucssion with debtor. | 1.40 | $550.00 | **$770.00** |
| Service | 06/17/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables. | 2.20 | $595.00 | **$1,309.00** |
| Service | 06/17/2026 - Meetings Of Creditors / Isaac Chan: Review and discuss case strategy presentation and tables with R. Leiva and I. Ranade. | 1.00 | $595.00 | **$595.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Isaac Chan: Review Creditor responses to demand letters and update response tracker. | 1.00 | $595.00 | **$595.00** |
| Service | 06/17/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/17/2026 - Travel Time / Raymond Leiva: Travel to the F10 HQ from the debtors' office. | 0.50 | $595.00 | **$297.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Chan and I. Ranade regarding the presentation for the committee of unsecured creditors and the remaining open questions. | 1.00 | $595.00 | **$595.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the current status of Coastline Loans LLC. | 0.50 | $595.00 | **$297.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtors regarding the funding of specific DIP accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to make phone calls to utility vendors regarding the debtor's current Chapter 11 status. | 0.90 | $595.00 | **$535.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with management regarding cash management services. | 0.60 | $595.00 | **$357.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for and attend a meeting with the debtor and all staff members regarding post-petition cash activity, historical cash flow management, missing information with respect to certain LLCs, and open items from the diligence request list. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with I. Ranade, C. Kurtz, and N. Rubin regarding the analysis needed for the flow of funds exhibit. | 0.30 | $595.00 | **$178.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Put together a cash flow diagram showing all LLC's, personal properties, and bank accounts with arrows demonstrating how cash management functioned. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare a list of required documents that need to be revised in anticipation of the creditors' meeting, including closing escrow statements for all of the most recent refinanced mortgages. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding the debtors' cash management practices. | 0.80 | $595.00 | **$476.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin, C. Kurtz, and I. Ranade regarding cash flow management and the current status of BK compliance. | 0.60 | $595.00 | **$357.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare responses to questions on the presentation outline. | 1.60 | $595.00 | **$952.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with C. Kurtz and I. Ranade regarding cash flow management and the current status of BK compliance. | 0.60 | $925.00 | **$555.00** |
| Service | 06/17/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Working session with R. Leiva regarding the debtors' cash management practices, including a review of cash flow management, bank account administration, and related operational matters. Also discussed ongoing developments and progress with UST compliance requirements and associated action items. | 0.80 | $925.00 | **$740.00** |
| Service | 06/17/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (. | 0.50 | $925.00 | **$462.50** |
| Service | 06/17/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare analysis of historical payments from CREI and Twin Towers to identify potential 90 day and Insider Payments for SOFA #s 6 - 8. | 0.80 | $795.00 | **$636.00** |
| Service | 06/17/2026 - SOFA / Schedule Preparation / Chad Kurtz: Participate in a meeting with J. Rothberg, D. Golubchik, and N. Rubin to discuss draft exhibits for SOFA 6 - 8. | 0.40 | $795.00 | **$318.00** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide additional comments on updated draft Forms 426 to I. Ranade and R. Leiva. | 1.90 | $795.00 | **$1,510.50** |
| Service | 06/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, and N. Rubin to discuss analysis needed for flow of funds exhibit. | 0.30 | $795.00 | **$238.50** |
| Service | 06/17/2026 - Fee & Employment Application / Chad Kurtz: Participate in a meeting with C. Pagay, D. Golubchik, and N. Rubin to discuss responses needed for UST objections to F10 employment. | 0.80 | $795.00 | **$636.00** |
| Service | 06/17/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.60 | $795.00 | **$477.00** |
| Service | 06/17/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Participate in a meeting with J. Rothberg, D. Golubchik, and C. Kurtz regarding the draft exhibits for SOFA 6 through 8. | 0.40 | $925.00 | **$370.00** |
| Service | 06/17/2026 - Fee & Employment Application / Nicholas Rubin: Participate in a meeting with C. Pagay, D. Golubchik, and C. Kurtz regarding responses to the UST's objections to the Force 10 employment application. | 0.80 | $925.00 | **$740.00** |
| Service | 06/18/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin regarding Via Lido power shut off and tax payments. | 0.30 | $925.00 | **$277.50** |
| Service | 06/18/2026 - Fee & Employment Application / Brian Weiss: Review court order regarding Force10's employment. Review draft responses and provide comments to counsel and N. Rubin. | 1.20 | $925.00 | **$1,110.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/18/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Finalize preparation for Form 426 for various non-debtor entities. | 1.60 | $550.00 | **$880.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor regarding flow of funds for non-controlled LLC distributions. | 0.70 | $550.00 | **$385.00** |
| Service | 06/18/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with J. Stupin. | 0.40 | $925.00 | **$370.00** |
| Service | 06/18/2026 - Fee & Employment Application / Nicholas Rubin: Review declaration regarding response to the court's request for additional background regarding Force 10's employment and teleconference, with counsel regarding declaration. | 0.60 | $925.00 | **$555.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Continue creating visual representation for flow of funds through LLC and personal property banks accounts through use of AI tool and manual editing. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva regarding Form 426, SOFAs/schedules, and othe key questions to discuss with debtor. | 0.50 | $550.00 | **$275.00** |
| Service | 06/18/2026 - Business Operations / Nicholas Rubin: Participate in further calls with J. Stupin. | 0.60 | $925.00 | **$555.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review and comment on the presentation prepared for the UCC. | 0.50 | $925.00 | **$462.50** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparing visual representation of funds flow for debtor personal properties and LLC interests. | 1.80 | $550.00 | **$990.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding funds flow data debrief and visualization. | 0.50 | $550.00 | **$275.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Review financial statements received from third party for controlled non-debtor entity not managed by the debtor. | 0.70 | $550.00 | **$385.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with debtor regarding open information requests. | 0.50 | $550.00 | **$275.00** |
| Service | 06/18/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables. | 0.90 | $595.00 | **$535.50** |
| Service | 06/18/2026 - Travel Time / Raymond Leiva: Travel to the debtors' office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/18/2026 - Travel Time / Raymond Leiva: Travel to the F10 HQ from the debtors' office. | 0.50 | $595.00 | **$297.50** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to obtain the requested closing escrow statements. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to answer questions regarding the purpose and nature of securities cash flow transactions within the month of May 2026. | 1.50 | $595.00 | **$892.50** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding the status of Form 426 forms and the monthly operating report. | 0.70 | $595.00 | **$416.50** |
| Service | 06/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Reconcile recent cash transactions and categorize appropriately. | 0.50 | $595.00 | **$297.50** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtor regarding prepetition bank accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on the debtor's prepetition cash flow management diagram. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding cash flow management and bank accounts. Provide other updates and progress of UST compliance. | 1.00 | $595.00 | **$595.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to restore power at one of the debtor's real estate properties, ensure the vendor has all of the proper documentation and information on file with respect to the bankruptcy. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding Form 426 forms and the prepetition cash flow diagram. | 0.50 | $595.00 | **$297.50** |
| Service | 06/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Obtain and reconcile missing bank statements from the debtor. | 0.60 | $595.00 | **$357.00** |
| Service | 06/18/2026 - SOFA / Schedule Preparation / Raymond Leiva: Update Excel files for the SOFAs and Schedules. Provide internally for feedback. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the CREI balance sheet, and compare the liability balance against the promissory note schedule. | 0.60 | $595.00 | **$357.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding feedback and follow-up questions regarding promissory note holders. | 0.40 | $595.00 | **$238.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the master tracking list to reflect which escrow closing statements have been received. Link all agreements. Continue to populate fields relating to secured debt terms. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/18/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding cash flow management and the status of bank accounts. Provided additional updates on ongoing matters and discussed the progress being made with UST compliance, including outstanding requirements and next steps to ensure continued compliance. | 1.00 | $925.00 | **$925.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide additional comments on updated draft Forms 426 to I. Ranade and R. Leiva. | 1.30 | $795.00 | **$1,033.50** |
| Service | 06/18/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare exhibits of historical payments from CREI and Twin Towers to identify potential 90 day and Insider Payments for SOFA #s 6 - 8; provide to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin for comments. | 1.40 | $795.00 | **$1,113.00** |
| Service | 06/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Update draft Forms 426; provide to C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin for comments. | 0.70 | $795.00 | **$556.50** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in all-hands meeting with debtor, debtor counsel, and F10 advisory team regarding case updates and priority items. | 1.50 | $550.00 | **$825.00** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz regarding Quickbooks update, key questions, and open items. | 0.70 | $550.00 | **$385.00** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Indya Ranade: Review selected balance sheet account activity for controlled non-debtor entity to understand nature of transactions that occurred. | 1.70 | $550.00 | **$935.00** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly all-hands call with counsel and the internal F10 team. | 1.50 | $595.00 | **$892.50** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller, C. Kurtz, I. Ranade, and N. Rubin to discuss updates and the current status of financial reporting for the debtor's books and records. | 0.70 | $595.00 | **$416.50** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for the all-hands meeting. | 0.50 | $595.00 | **$297.50** |
| Service | 06/19/2026 - Asset Disposition / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the status of broker proposals and missing documentation. | 0.90 | $595.00 | **$535.50** |
| Service | 06/19/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Finalize the May 2026 MOR and prepare the PDF package to provide to counsel for filing. | 0.90 | $595.00 | **$535.50** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a cash flow diagram for the debtor's post-petition cash management. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the pre- and post-petition cash flow diagram. | 0.50 | $595.00 | **$297.50** |
| Service | 06/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Corresponds with counsel regarding prepetition cash transactions for one of the debtor's LLC interests. | 0.60 | $595.00 | **$357.00** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Review related BK cases and the debtors' potential equity interests in those entities. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/19/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in the weekly accounting update call with D. Deliz, C. Kurtz, I. Ranade, and R. Leiva regarding the QuickBooks update, key questions, and open items. | 0.70 | $925.00 | **$647.50** |
| Service | 06/19/2026 - Consulting / Nicholas Rubin: Participate in the weekly all hands update call with F10, A & J. Stupin and debtors counsel representatives. | 1.50 | $925.00 | **$1,387.50** |
| Service | 06/19/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding the status of broker proposals and missing documentation. | 0.90 | $925.00 | **$832.50** |
| Service | 06/19/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with. Broker regarding proposal. | 0.50 | $925.00 | **$462.50** |
| Service | 06/19/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with A. Stupin and multiple calls with J. Stupin. | 1.50 | $925.00 | **$1,387.50** |
| Service | 06/19/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Jack Stupin, son of the debtor, regarding the amount being sought from A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 06/19/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Debtors counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 06/19/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 06/19/2026 - SOFA / Schedule Preparation / Chad Kurtz: Provide comments on proposed updates to Schedules & SOFAs to R. Leiva. | 0.60 | $795.00 | **$477.00** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of CREI balance sheets; provide to I. Ranade for comments. | 2.20 | $795.00 | **$1,749.00** |
| Service | 06/19/2026 - Business Operations / Chad Kurtz: Weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.30 | $795.00 | **$1,033.50** |
| Service | 06/19/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin to discuss accounting and other information needs. | 0.70 | $795.00 | **$556.50** |
| Service | 06/19/2026 - Asset Analysis / Chad Kurtz: Prepare analysis of potential claims in affiliate bankruptcy cases; provide to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin for comments. | 0.90 | $795.00 | **$715.50** |
| Service | 06/19/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to develop the pre- and post-petition cash flow diagram. | 0.50 | $550.00 | **$275.00** |
| Service | 06/20/2026 - Reporting / Financial Analysis / Chad Kurtz: Update analysis of CREI balance sheets based on feedback from I. Ranade; provide to I. Ranade and R. Leiva for further comments. | 1.40 | $795.00 | **$1,113.00** |
| Service | 06/20/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare exhibits of historical payments from Stupin-controlled LLCs to identify potential 90 day and Insider Payments for SOFA #s 6 - 8. | 3.10 | $795.00 | **$2,464.50** |
| Service | 06/21/2026 - Report Preparation / Nicholas Rubin: Review and work through treasury diagram. | 1.00 | $925.00 | **$925.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/21/2026 - Report Preparation / Nicholas Rubin: Further review of report being prepared for UcC and court. | 0.60 | $925.00 | **$555.00** |
| Service | 06/21/2026 - Accounting & Bookkeeping / Nicholas Rubin: Review payments and receipts pre petition on behalf of the estate. | 1.00 | $925.00 | **$925.00** |
| Service | 06/21/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare exhibits of historical payments from Stupin-controlled LLCs to identify potential 90 day and Insider Payments for SOFA #s 6 - 8. | 6.30 | $795.00 | **$5,008.50** |
| Service | 06/22/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with A & J. Stupin regarding open issues. | 0.20 | $925.00 | **$185.00** |
| Service | 06/22/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with A. Stupin and Broker for 5th street real estate. | 0.60 | $925.00 | **$555.00** |
| Service | 06/22/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.10 | $925.00 | **$92.50** |
| Service | 06/22/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker for Newport Beach/Balboa real estate. | 0.60 | $925.00 | **$555.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting to review report with F10 team. | 0.80 | $925.00 | **$740.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with I. Chan, R. Leiva, I. Ranade, and the Stupins to review the report. | 2.10 | $925.00 | **$1,942.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, I. Chan, R. Leiva, and the debtor to prepare and review the UCC presentation. | 2.10 | $550.00 | **$1,155.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Review controlled non-debtor entity balance sheet to reconcile promissory notes recorded on the balance sheet to debtor's records outstanding notes. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Assist in update of UCC presentation by confirming LLC interests and descriptions. | 0.50 | $550.00 | **$275.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with R. Leiva regarding LLC interest details and other open items / priorities. | 0.50 | $550.00 | **$275.00** |
| Service | 06/22/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables. | 2.20 | $595.00 | **$1,309.00** |
| Service | 06/22/2026 - Meetings Of Creditors / Isaac Chan: Review and discuss presentation comments with R. Leiva. | 1.50 | $595.00 | **$892.50** |
| Service | 06/22/2026 - Meetings Of Creditors / Isaac Chan: Discuss and review case strategy presentation with N. Rubin, R. Leiva, I. Ranade, and A. Stupin. | 2.10 | $595.00 | **$1,249.50** |
| Service | 06/22/2026 - Meetings Of Creditors / Isaac Chan: Discuss and debrief presentation comments with R. Leiva and I. Ranade. | 1.10 | $595.00 | **$654.50** |
| Service | 06/22/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables per meeting with team. | 2.20 | $595.00 | **$1,309.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with R. Leiva and I. Chan to debrief and discuss UCC presentation comments. | 1.10 | $550.00 | **$605.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Update master tracker of debtor LLC interests by categorizing LLCs and confirming controlling interests. | 1.40 | $550.00 | **$770.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze selected equity accounts' transaction details to understand the nature of select transactions and how best to categorize in financial statement preparation on Form 426. | 1.80 | $550.00 | **$990.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin, I. Chan, I. Ranade, and the debtor regarding UCC presentation outline. | 2.10 | $595.00 | **$1,249.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Chan and I. Ranade regarding comments and revisions to the UCC presentation outline. | 1.10 | $595.00 | **$654.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Review related Chapter 11 cases and ensure they are listed on the list of LLC's containted within the contents of the UCC presentation. | 1.30 | $595.00 | **$773.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding updated financial reports. | 0.50 | $595.00 | **$297.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding the UCC presentation and outline. | 1.00 | $595.00 | **$595.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Compare the list of noteholders against the QB files provided by the controller. Ensure all liabilities are captured correctly. Make comments and edits as needed. | 1.60 | $595.00 | **$952.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical cash transactions by CREI with the debtor to ensure the financial reporting is accurate regarding descriptions and memos. | 1.20 | $595.00 | **$714.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare a list of questions to provide to the debtor regarding LLC interests and specific uses of cash. | 0.50 | $595.00 | **$297.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Reconcile between the outstanding liabilities listed on CREI's balance sheet and those found in the debtors' QB files. | 0.40 | $595.00 | **$238.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare commentary regarding specific LLC's to include on the UCC presentation. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/22/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/22/2026 - Travel Time / Raymond Leiva: Return trip from the debtors' office to F10 HQ. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding the categorization of all of the debtors' LLC interests. | 0.60 | $595.00 | **$357.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with I. Chan regarding the layout of all of the debtors' LLC interests within the UCC presentation outline. | 0.50 | $595.00 | **$297.50** |
| Service | 06/22/2026 - SOFA / Schedule Preparation / Chad Kurtz: Prepare exhibits potential 90 day and Insider Payments for SOFA #s 6 - 8; provide to R. Leiva for comments. | 1.20 | $795.00 | **$954.00** |
| Service | 06/22/2026 - Meetings Of Creditors / Chad Kurtz: Provide comments on draft UCC presentation to I. Ranade, R. Leiva, I. Chan, B. Weiss, and N. Rubin. | 0.90 | $795.00 | **$715.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Chad Kurtz: Update analysis of CREI balance sheets based on feedback from I. Ranade and R. Leiva; provide to I. Ranade and R. Leiva for further comments. | 0.90 | $795.00 | **$715.50** |
| Service | 06/22/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Read and respond to emails from C. Pagay regarding comments and questions on draft MORs. | 0.40 | $795.00 | **$318.00** |
| Service | 06/22/2026 - SOFA / Schedule Preparation / Chad Kurtz: Update exhibits of 90 day and Insider Payments for SOFA #s 6 - 8; provide to J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin for comments. | 1.20 | $795.00 | **$954.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a discussion with R. Leiva to review the UCC presentation and outline. | 1.00 | $925.00 | **$925.00** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Isaac Chan: Participate in a discussion with R. Leiva regarding the layout of the debtors' LLC interests within the UCC presentation outline. | 0.50 | $595.00 | **$297.50** |
| Service | 06/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with I. Ranade to review LLC interest details and prioritize open items. | 0.50 | $595.00 | **$297.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Brian Weiss: Prepare analysis and presentation for the UCC meeting. | 2.40 | $925.00 | **$2,220.00** |
| Service | 06/23/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in a meeting with B. Weiss, I. Chan, R. Leiva, I. Ranade, and C. Kurtz to review and refine the UCC presentation. | 1.90 | $925.00 | **$1,757.50** |
| Service | 06/23/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a meeting with N. Rubin, B. Weiss, I. Chan, R. Leiva, and C. Kurtz regarding UCC presentation comments. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/23/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with N. Rubin, I. Chan, R. Leiva, I. Ranade, and C. Kurtz to review the UCC presentation. | 1.90 | $925.00 | **$1,757.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a phone discussion with debtor regarding information gathering for non-controlling interests' intitial investments. | 0.30 | $550.00 | **$165.00** |
| Service | 06/23/2026 - Travel Time / Indya Ranade: Drive from F10 HQ to debtor office. | 0.40 | $550.00 | **$220.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/23/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with R. Leiva and I. Chan to review case strategy presentation. | 1.10 | $550.00 | **$605.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare Form 426 for controlled non-debtor entity. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Indya Ranade: Update previously prepared Form 426 to reflect newly discovered information. | 1.60 | $550.00 | **$880.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Indya Ranade: Review underlying documentation of debtor's inital investment in various LLCs. | 0.40 | $550.00 | **$220.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin, B. Weiss, C. Kurtz, I. Ranade regarding the UCC presentation. Incorporate feedback and make note of additional changes and edits. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade and I. Chan regarding the most recent draft of the UCC presentation. Provide comments and additional required edits. | 1.10 | $595.00 | **$654.50** |
| Service | 06/23/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin regarding issues from creditors. | 0.30 | $925.00 | **$277.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation and tables. | 1.50 | $595.00 | **$892.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Isaac Chan: Review case strategy presentation with N. Rubin, B. Weiss, C. Kurtz, R. Leiva, and I. Ranade. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Isaac Chan: Continue updating case strategy presentation and tables. | 2.70 | $595.00 | **$1,606.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Isaac Chan: Review case strategy presentation with R. Leiva and I. Ranade. | 1.10 | $595.00 | **$654.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Isaac Chan: Update case strategy presentation per comments from B. Weiss. | 1.30 | $595.00 | **$773.50** |
| Service | 06/23/2026 - Meetings Of Creditors / Isaac Chan: Review comments from D. Golubchik and update case strategy presentation. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/23/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/23/2026 - Travel Time / Raymond Leiva: Return travel from the debtors' office to F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding original investment amounts in various of their LLC interests. (and supporting documentation). | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the most recent draft of the UCC PowerPoint presentation. Provide a list of comments and edits. Follow up with I. Chan to make these changes. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with Coubselk regarding one of the debtor's LLC interests (obtain narrative needed for the body of the presentation). | 0.50 | $595.00 | **$297.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the list of related BK cases. | 0.50 | $595.00 | **$297.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize the cash flow diagrams and incorporate feedback received from the controller. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the debtor and controller regarding missing bank statements. | 0.30 | $595.00 | **$178.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Share the latest draft of the presentation with counsel. Make note of any feedback received by counsel. | 0.30 | $595.00 | **$178.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding the latest draft of the presentation and the current status of BK compliance. | 0.80 | $595.00 | **$476.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review comments provided by counsel. Flag which edits will be quick to implement. Make a list of comments that will require further discussion. | 0.20 | $595.00 | **$119.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the supporting documentation produced by the debtor regarding their initial investment in several of their LLC interests. | 0.80 | $595.00 | **$476.00** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the most recent cases that were filed for Chapter 11 BK. Check to see what the debtor's ownership % interest is in those cases. | 1.10 | $595.00 | **$654.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Discussion with R. Leiva reviewing the updated draft of the presentation and the status of Chapter 11 compliance. | 0.80 | $925.00 | **$740.00** |
| Service | 06/23/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Draft emails to, and read and respond to replies from, C. Pagay regarding current status of MORs, Forms 426, and updates to Schedules and SOFAs. | 0.40 | $795.00 | **$318.00** |
| Service | 06/23/2026 - Meetings Of Creditors / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, I. Chan, B. Weiss, and N. Rubin regarding draft UCC presentation. | 1.90 | $795.00 | **$1,510.50** |
| Service | 06/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 for CREI and Rosecrans to I. Ranade and R. Leiva. | 0.60 | $795.00 | **$477.00** |
| Service | 06/24/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with F10 and D. Golubchik to review the UCC presentation. | 1.40 | $925.00 | **$1,295.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/24/2026 - Asset Analysis / Nicholas Rubin: Participate in a virtual meeting between LNYBG Debtors counsel and F10 team. | 1.40 | $925.00 | **$1,295.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor's counsel and F10 internal team to review and discuss case presentation materials. | 1.40 | $550.00 | **$770.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Update Form 426 for controlled non-debtor entities to address comments received. | 1.20 | $550.00 | **$660.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Review tax documents (returns and K-1s) for debtor controlled LLCs to determine current cost basis. | 0.60 | $550.00 | **$330.00** |
| Service | 06/24/2026 - Meetings Of Creditors / Brian Weiss: Prepare and analyze the presentation materials for the meeting with the UCC. | 0.90 | $925.00 | **$832.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Make additional edits to previously prepared Forms 426 for controlled non-debtor entities to address comments received. | 1.80 | $550.00 | **$990.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Review documentation provided by debtor to determine initial investment in LLC interests. | 0.80 | $550.00 | **$440.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Review selected refinance and sale transactions to begin preparation of sources and uses analysis. | 1.70 | $550.00 | **$935.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Review tax returns to determine cost basis for LLC ownership interests. | 0.70 | $550.00 | **$385.00** |
| Service | 06/24/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with N. Rubin and I. Kharasch regarding UCC presentation materials. | 1.10 | $925.00 | **$1,017.50** |
| Service | 06/24/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in a meeting with B. Weiss and I. Kharasch regarding UCC presentation materials. | 1.10 | $925.00 | **$1,017.50** |
| Service | 06/24/2026 - Asset Analysis / Nicholas Rubin: Review and refine the UCC presentation materials. | 0.50 | $925.00 | **$462.50** |
| Service | 06/24/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with real estate broker. | 0.90 | $925.00 | **$832.50** |
| Service | 06/24/2026 - Case Administration / Nicholas Rubin: Participate in a meeting with CPA to review scope of work. | 1.40 | $925.00 | **$1,295.00** |
| Service | 06/24/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in multiple calls with bookkeeper. | 0.50 | $925.00 | **$462.50** |
| Service | 06/24/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with A. Stupin and Tax Attorney regarding audit. | 0.30 | $925.00 | **$277.50** |
| Service | 06/24/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with A. Stupin. | 1.00 | $925.00 | **$925.00** |
| Service | 06/24/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Rothberg. | 0.20 | $925.00 | **$185.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/24/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with debtors' counsel D. Golubchik regarding the UCC meeting. | 0.20 | $925.00 | **$185.00** |
| Service | 06/24/2026 - Meetings Of Creditors / Isaac Chan: Review and discuss case strategy presentation with B. Weiss, N. Rubin, C. Kurtz, R. Leiva, I. Ranade, and LNBY&G. | 1.40 | $595.00 | **$833.00** |
| Service | 06/24/2026 - Meetings Of Creditors / Isaac Chan: Update UCC presentation per discussion with LNBY&G. | 2.70 | $595.00 | **$1,606.50** |
| Service | 06/24/2026 - Meetings Of Creditors / Isaac Chan: Continue updating UCC presentation per discussion with LNBY&G. | 2.10 | $595.00 | **$1,249.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the presentation and missing source documentation needed to verify figures referenced in the deck. | 0.90 | $595.00 | **$535.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with counsel and the F10 internal team regarding the current state of the presentation and additional edits that need to be made. | 1.40 | $595.00 | **$833.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a sources and uses analysis for one of the debtor's recent transactions. | 1.90 | $595.00 | **$1,130.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Make final updates to the presentation deck and distribute to counsel to share with the UCC in advance of the Thursday meeting. | 1.70 | $595.00 | **$1,011.50** |
| Service | 06/24/2026 - SOFA / Schedule Preparation / Raymond Leiva: Discussion with the debtor regarding remaining open items, including monthly operating reports and insider payments. | 0.50 | $595.00 | **$297.50** |
| Service | 06/24/2026 - SOFA / Schedule Preparation / Raymond Leiva: Review the most recent draft of the amended SOFAs and Schedules. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with a potential CPA to engage for tax return purposes. | 0.50 | $595.00 | **$297.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Chan and I. Ranade regarding incorporating counsel's revisions to the presentation deck. | 1.50 | $595.00 | **$892.50** |
| Service | 06/24/2026 - Meetings Of Creditors / Isaac Chan: Working session with R. Leiva and I. Ranade regarding LNBY&G comments. | 1.50 | $595.00 | **$892.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva and I. Chan to discuss counsel's revisions to case presentation deck. | 1.50 | $550.00 | **$825.00** |
| Service | 06/24/2026 - SOFA / Schedule Preparation / Raymond Leiva: Correspondence with C. Kurtz regarding insider transactions and SOFAs 6-8. | 0.50 | $595.00 | **$297.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding sources and uses for one of the debtor's LLC interests. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the final draft of the presentation deck and make a final list of revisions and comments to provide internally. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/24/2026 - Meetings Of Creditors / Chad Kurtz: Participate in a meeting with LNBYG and F10 regarding draft UCC presentation. | 1.40 | $795.00 | **$1,113.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 for CREI and Rosecrans to I. Ranade and R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 06/24/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of updates to Schedules and SOFAs. | 0.20 | $795.00 | **$159.00** |
| Service | 06/24/2026 - Asset Disposition / Chad Kurtz: Provide comments to R. Leiva regarding analysis of Twin Towers sale proceeds. | 0.20 | $795.00 | **$159.00** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding the UCC presentation and the source documentation still needed to verify figures in the deck. | 0.90 | $925.00 | **$832.50** |
| Service | 06/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding the sources and uses for one of the debtor's LLC interests. | 0.60 | $550.00 | **$330.00** |
| Service | 06/25/2026 - Meetings Of Creditors / Nicholas Rubin: Review and comment on the presentation prepared for the UCC meeting. | 0.70 | $925.00 | **$647.50** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in the UCC presentation via teleconference. | 0.80 | $550.00 | **$440.00** |
| Service | 06/25/2026 - Meetings Of Creditors / Brian Weiss: Participate in the and present case overview to the UCC. Follow-up meeting with F10. | 1.00 | $925.00 | **$925.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in UCC presentation debrief meeting. | 0.30 | $550.00 | **$165.00** |
| Service | 06/25/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the case overview to the UCC. Follow-up meeting with F10. | 1.00 | $925.00 | **$925.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Review bank statements and Quickbooks to begin preparation of sources and uses for select transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Review closing statement for sources and uses preparation. | 0.50 | $550.00 | **$275.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources and uses through tracing bank transfers to determine true purpose of outflow. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Update Form 426 previously prepared to address review comments. | 1.70 | $550.00 | **$935.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to discuss sources and uses for select transactions. | 0.60 | $550.00 | **$330.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/25/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with I. Karash regarding information requests. | 0.30 | $925.00 | **$277.50** |
| Service | 06/25/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with J. Stupin regarding case outstanding issues. | 0.60 | $925.00 | **$555.00** |
| Service | 06/25/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with A. Stupin regarding case issues. | 0.20 | $925.00 | **$185.00** |
| Service | 06/25/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in multiple calls with debtors' counsel regarding UCC meeting. | 0.30 | $925.00 | **$277.50** |
| Service | 06/25/2026 - Asset Analysis / Isaac Chan: Update and reconcile the assets master tracking list for real property and LLC interests. | 2.70 | $595.00 | **$1,606.50** |
| Service | 06/25/2026 - Meetings Of Creditors / Isaac Chan: Participate in the committee meeting with B. Weiss, C. Kurtz, N. Rubin, R. Leiva, and I. Ranade. | 0.80 | $595.00 | **$476.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for an attendance meeting with the committee of unsecured creditors. | 1.20 | $595.00 | **$714.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a debrief of the UCC meeting with B. Weiss, N. Rubin, I. Ranade, and I. Chan. | 0.60 | $595.00 | **$357.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare a preliminary sources and uses analysis for the most recent Twin Towers transaction (net proceeds). | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding preparation for UCC creditor meeting. | 0.80 | $595.00 | **$476.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with management and the controller regarding utility vendors and shut-off notices. | 0.60 | $595.00 | **$357.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Investigate the debtor's ownership interest in related Chapter 11 cases and litigation. | 0.50 | $595.00 | **$297.50** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding potential claims in other Chapter 11 cases (potential assets to the estate). | 1.00 | $595.00 | **$595.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the banker regarding the Twin Towers entity. | 0.50 | $595.00 | **$297.50** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the current list of entities that filed for BK based on information provided by counsel. Update all tracking sheets to reflect this. | 1.20 | $595.00 | **$714.00** |
| Service | 06/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Review supporting documentation in relation to the Twin Towers real estate transaction. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/25/2026 - Report Preparation / Nicholas Rubin: Participate in a meeting with R. Leiva regarding preparation for UCC creditor meeting. | 0.80 | $925.00 | **$740.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 06/25/2026 - Meetings Of Creditors / Chad Kurtz: Participate in a meeting with UCC. | 0.70 | $795.00 | **$556.50** |
| Service | 06/25/2026 - Asset Analysis / Chad Kurtz: Correspondence with R. Leiva regarding potential claims in affiliate bankruptcy cases. | 0.40 | $795.00 | **$318.00** |
| Service | 06/26/2026 - Business Operations / Brian Weiss: Participate in a meeting with N. Rubin regarding case topics. | 0.30 | $925.00 | **$277.50** |
| Service | 06/26/2026 - Asset Analysis / Brian Weiss: Analyze title reports and prepare a summary of encumbrances. | 1.80 | $925.00 | **$1,665.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtors, debtor counsel, and F10 internal team regarding case updates and priorities. | 2.00 | $550.00 | **$1,100.00** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Prepare for weekly all hands meeting. | 0.40 | $925.00 | **$370.00** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.10 | $925.00 | **$92.50** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Participate in a teleconference with debtors counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Participate in a meeting with the debtors, debtor's counsel, and the F10 team regarding case status updates and current priorities. | 2.00 | $925.00 | **$1,850.00** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Follow up meeting with A. Stupin and J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 06/26/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with brokers for residential proposals. | 0.50 | $925.00 | **$462.50** |
| Service | 06/26/2026 - Asset Analysis / Brian Weiss: Analyze the escrow closing statements regarding refinancings and the sale of the Twin Towers property. | 1.60 | $925.00 | **$1,480.00** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Participate in the and participate in meetings with UCC Counsel and advisors, as well as Debtors Counsel and the F10 team. | 0.90 | $925.00 | **$832.50** |
| Service | 06/26/2026 - Meetings Of Creditors / Brian Weiss: Participate in the a meeting with Debtor's counsel, PSZJ, and FTI. | 0.90 | $925.00 | **$832.50** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Participate in a meeting with B. Weiss regarding case topics. | 0.30 | $925.00 | **$277.50** |
| Service | 06/26/2026 - Case Administration / Nicholas Rubin: Participate in multiple calls with debtors counsel regarding case issues. | 0.40 | $925.00 | **$370.00** |
| Service | 06/26/2026 - Consulting / Nicholas Rubin: Participate in a meeting with R. Leiva to work through priorities as a result of UCC meeting. | 1.00 | $925.00 | **$925.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the controller regarding the QuickBooks reporting related to transaction-related entries. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding action items to pursue as a result of the UCC meeting. | 1.00 | $595.00 | **$595.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly all-hands call with counsel and the debtors. Discuss open items and case strategy. Communicate updates regarding compliance and review specific financial reporting live. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding 426 forms. | 0.70 | $595.00 | **$416.50** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding sources and uses for the Twin Towers transaction. | 0.60 | $595.00 | **$357.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with B. Weiss regarding the Twin Towers transaction. | 0.30 | $595.00 | **$178.50** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the controller regarding open items and updates to QuickBooks. | 0.60 | $595.00 | **$357.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding the sources & uses analysis. | 0.60 | $595.00 | **$357.00** |
| Service | 06/26/2026 - SOFA / Schedule Preparation / Raymond Leiva: Finalize SOFAs and Schedules. Provide edits in real time to counsel on the newly populated forms. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding a formal letter to send to utility vendors. | 0.40 | $595.00 | **$238.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Review comments provided internally and make a running list of updates that need to be made in the tracking sheet regarding diligence information and supporting documentation. | 0.70 | $595.00 | **$416.50** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze transaction history of property sales to create sources and uses file starting with the closing statement. | 1.70 | $550.00 | **$935.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Indya Ranade: Continue sources and uses preparation through investigation of bank statement history and accounting records. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with UCC counsel & financial advisors and F10 team. | 1.00 | $550.00 | **$550.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources and uses for selected sale transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/26/2026 - Asset Analysis / Isaac Chan: Continue to update and reconcile the assets master tracking list, including real property and LLC interest details. | 2.20 | $595.00 | **$1,309.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/26/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of updates to Schedules and SOFAs. | 0.20 | $795.00 | **$159.00** |
| Service | 06/26/2026 - Business Operations / Chad Kurtz: Weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.60 | $795.00 | **$1,272.00** |
| Service | 06/26/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a meeting with D. Deliz to discuss accounting and other information needs. | 0.70 | $795.00 | **$556.50** |
| Service | 06/26/2026 - SOFA / Schedule Preparation / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of updates to Schedules and SOFAs. | 0.20 | $795.00 | **$159.00** |
| Service | 06/26/2026 - SOFA / Schedule Preparation / Chad Kurtz: Update exhibits of 90 day and Insider Payments for SOFA #s 6 - 8 based on feedback from D. Golubchik; provide to J. Rothberg, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin for comments. | 0.60 | $795.00 | **$477.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on draft Forms 426 to I. Ranade and R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Chad Kurtz: Finalize Forms 426 to I. provide to C. Pagay, D. Golubchik, I. Ranade, R. Leiva and N. Rubin for comments. | 0.60 | $795.00 | **$477.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with R. Leiva regarding comments and questions from client on Forms 426. | 0.60 | $795.00 | **$477.00** |
| Service | 06/26/2026 - Asset Analysis / Chad Kurtz: Update analysis of potential claims in affiliate bankruptcy cases; provide to R. Leiva for comments. | 0.40 | $795.00 | **$318.00** |
| Service | 06/26/2026 - Asset Analysis / Chad Kurtz: Correspondence with R. Leiva regarding potential claims in affiliate bankruptcy cases. | 0.40 | $795.00 | **$318.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to review the sources and uses for the Twin Towers transaction. | 0.60 | $550.00 | **$330.00** |
| Service | 06/26/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a teleconference with R. Leiva regarding the Twin Towers transaction. | 0.30 | $925.00 | **$277.50** |
| Service | 06/28/2026 - SOFA / Schedule Preparation / Raymond Leiva: Participate in a meeting with N. Rubin to discuss and prepare for the continued 341(a) meeting of creditors. Review amended schedules and SOFAs. | 3.10 | $595.00 | **$1,844.50** |
| Service | 06/28/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Participate in a meeting with R. Leiva to prepare for 341(a) Review amended filings. | 3.10 | $925.00 | **$2,867.50** |
| Service | 06/28/2026 - SOFA / Schedule Preparation / Raymond Leiva: Multiple phone calls with the debtor regarding the 426 Forms (0.5, 0.1, and 0.3). | 0.90 | $595.00 | **$535.50** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Brian Weiss: Develop LLC waterfall analysis template for owned real estate. | 1.80 | $925.00 | **$1,665.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/29/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in a meeting with counsel and client pre-341(a) and meet with R. Leiva in preparation for 341(a). | 1.50 | $925.00 | **$1,387.50** |
| Service | 06/29/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the 341(a) meeting of creditors. | 1.00 | $925.00 | **$925.00** |
| Service | 06/29/2026 - Meetings Of Creditors / Nicholas Rubin: Follow up with Debtor, F10 and counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 06/29/2026 - Meetings Of Creditors / Nicholas Rubin: Follow up with the client regarding the 341(a) meeting of creditors. | 1.00 | $925.00 | **$925.00** |
| Service | 06/29/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with Realtor for Via Lido and 17 Colonial. | 1.00 | $925.00 | **$925.00** |
| Service | 06/29/2026 - Meetings Of Creditors / Indya Ranade: Participate in the continued 341(a) meeting of creditors. | 1.00 | $550.00 | **$550.00** |
| Service | 06/29/2026 - Meetings Of Creditors / Indya Ranade: Continue preparation of sources & uses for selected sale transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze transaction history within selected equity accounts to understand the nature of the transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva regarding sources and uses, debtor proofs of claims, and other priorities. | 0.80 | $550.00 | **$440.00** |
| Service | 06/29/2026 - Case Administration / Nicholas Rubin: Participate in a teleconference with debtors counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 06/29/2026 - Meetings Of Creditors / Raymond Leiva: Discussion with N. Rubin regarding preparation for the 341(a) meeting of creditors. | 1.50 | $595.00 | **$892.50** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the twin towers waterfall analysis. | 0.50 | $595.00 | **$297.50** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding potential liabilities in related ch-11 cases, Form 426 forms, and the waterfall analysis for twin towers. | 0.80 | $595.00 | **$476.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and analyze transactions in QuickBooks relating to the Twin Towers sale. | 1.20 | $595.00 | **$714.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on drafting proof of interest forms for each of the BK related-entities for which claim deadlines are approaching. | 2.00 | $595.00 | **$1,190.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding comments to the formal utility letter to be mailed to vendors. | 0.50 | $595.00 | **$297.50** |
| Service | 06/29/2026 - Meetings Of Creditors / Raymond Leiva: Participate in the 341(a) meeting of creditors. | 1.00 | $595.00 | **$595.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a debrief with the debtor on the questions raised during the 341(a) meeting and discuss action items and next steps. | 0.80 | $595.00 | **$476.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with management regarding remaining questions surrounding the Form 426 forms. | 0.60 | $595.00 | **$357.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a debrief of the 341(a) meeting with the debtors, debtors' counsel, and the F10 advisory team. | 0.80 | $550.00 | **$440.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Indya Ranade: Review bank statements to identify how funds were used from selected sale transactions. | 1.80 | $550.00 | **$990.00** |
| Service | 06/29/2026 - Meetings Of Creditors / Chad Kurtz: Participate in the continued 341(a) meeting of creditors. | 1.00 | $795.00 | **$795.00** |
| Service | 06/29/2026 - Asset Analysis / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding completing proofs of interest and proofs of claim in affiliate bankruptcy cases. | 0.50 | $795.00 | **$397.50** |
| Service | 06/29/2026 - Asset Analysis / Chad Kurtz: Correspondence with R. Leiva regarding completing proofs of interest and proofs of claim in affiliate bankruptcy cases. | 0.40 | $795.00 | **$318.00** |
| Service | 06/29/2026 - Asset Disposition / Chad Kurtz: Provide comments on analysis of Twin Towers sale to I. Ranade and R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 06/29/2026 - Asset Disposition / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss analysis of Twin Towers sale. | 0.80 | $795.00 | **$636.00** |
| Service | 06/29/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to discuss open items and priorities. | 0.50 | $550.00 | **$275.00** |
| Service | 06/30/2026 - Asset Analysis / Brian Weiss: Review Twin Towers S&U. Meeting with RL and IR regarding same. | 0.60 | $925.00 | **$555.00** |
| Service | 06/30/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with J. Stupin Multiple calls with A. Stupin. | 1.20 | $925.00 | **$1,110.00** |
| Service | 06/30/2026 - Consulting / Nicholas Rubin: Review presentation to be filed for status conference. | 0.50 | $925.00 | **$462.50** |
| Service | 06/30/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with debtors' counsel regarding status conference filings. | 0.20 | $925.00 | **$185.00** |
| Service | 06/30/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a teleconference with Northstars P. Dice regarding fees and costs. | 0.20 | $925.00 | **$185.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Address review comments for sources & uses file. | 1.80 | $550.00 | **$990.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources & uses file analysis for selected sales transactions. | 1.90 | $550.00 | **$1,045.00** |

| | | | | |
|---|---|---|---|---|
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to discuss sources & uses analysis and review comments. | 0.50 | $550.00 | **$275.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with B. Weiss & R. Leiva regarding sources & uses review comments. | 0.30 | $550.00 | **$165.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Research transaction history to identify how funds were used that were received from sales transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare list of entities under the scope of needing tax preparation. | 0.70 | $550.00 | **$385.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Assist with responding to questions from the debtor on prepared Forms 426. | 0.50 | $550.00 | **$275.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue addressing review comments on sources & uses files. | 0.60 | $550.00 | **$330.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with B. Weiss and I. Ranade regarding the Twin Towers waterfall analysis. | 0.40 | $595.00 | **$238.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding revisions to the waterfall analysis for Twin Towers. | 0.50 | $595.00 | **$297.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with management requesting additional information and documentation required in order to complete sources and uses for Twin Towers. | 0.50 | $595.00 | **$297.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with counsel regarding documentation needed in order to deliver the status report. | 0.40 | $595.00 | **$238.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize review of the 426 forms with the debtor and work with counsel to get them filed. Answer questions as they arise. | 0.90 | $595.00 | **$535.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review cash reporting based on the transaction reports from QuickBooks. | 0.50 | $595.00 | **$297.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on formulating the supporting narrative and required documents that need to be included in the Proof of Interests and Proof of Claims filing for each of the cases in which the debtor holds an interest. | 1.80 | $595.00 | **$1,071.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on revising language regarding the debtor's proof of interest and proof of claims. | 1.10 | $595.00 | **$654.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review a proposal prepared by the proposed CPA. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtor regarding entities in which they have an interest that have declared Chapter 11 BK. Prepare a list and gather documentation required to make claims and other related filings. | 0.60 | $595.00 | **$357.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding open items that need to be completed regarding the status report. | 0.90 | $595.00 | **$535.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all of the historical closing statements regarding the Twin Towers property. | 0.60 | $595.00 | **$357.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the P&L for one of the debtors controlling LLC interests and respond to questions regarding the presentation and categorization of expenses. | 0.50 | $595.00 | **$297.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with B. Weiss to discuss current status of Forms 426 filings. | 0.50 | $795.00 | **$397.50** |
| Service | 06/30/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of interest in affiliate bankruptcy cases. | 0.80 | $795.00 | **$636.00** |
| Service | 06/30/2026 - Asset Disposition / Chad Kurtz: Provide comments on analysis of Twin Towers sale to I. Ranade and R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with R. Leiva n regarding open items needed for status report. | 0.90 | $925.00 | **$832.50** |
| Service | 06/30/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a teleconference with C. Kurtz regarding the current status of the Forms 426 filings. | 0.50 | $925.00 | **$462.50** |
| Expense | 06/30/2026 - Information Technology / Mylene Ayala: Pacer - June 2026 | 1.00 | $19.50 | **$19.50** |
| Courtesy Discount | Reduction of 50% for Travel Time | 1.00 | -$3,698.25 | **-$3,698.25** |

**Amount Due** $498,256.75

**Notes**

Please contact Force Ten Advisors for electronic payment information.
EIN# 41-2687484

# INVOICE

From

**Force Ten Advisors LLC**
5271 California Ave
Suite 270
Irvine, CA 92617
(949) 357-2360
www.force10partners.com

FORCE 10 PARTNERS

Invoice For **Stupin Post-Petition**

Invoice ID **5585**
Invoice Date 07/31/2026
Due Date 07/31/2026 (upon receipt)

Subject Professional services rendered.

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 07/01/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with C. Kurtz regarding Form 426 and LLC financial statements. | 0.20 | $925.00 | **$185.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Brian Weiss: Review the preliminary title reports and prepare a list of encumbrances. Identify potential reconveyances needed for repaid loans. | 2.40 | $925.00 | **$2,220.00** |
| Service | 07/01/2026 - Travel Time / Nicholas Rubin: Travel to Stupin office. | 0.30 | $925.00 | **$277.50** |
| Service | 07/01/2026 - Travel Time / Nicholas Rubin: Travel from Stupin office to Office. | 0.40 | $925.00 | **$370.00** |
| Service | 07/01/2026 - Consulting / Nicholas Rubin: Participate in a meeting with Andrew Stupin, Controller, Coastline employee and F10; view real estate with A. Stupin. | 2.10 | $925.00 | **$1,942.50** |
| Service | 07/01/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with Debtors counsel (0.2; 0.2). | 0.40 | $925.00 | **$370.00** |
| Service | 07/01/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.2) and multiple calls with J. Stupin (0.2; 0.1). | 0.70 | $925.00 | **$647.50** |
| Service | 07/01/2026 - Consulting / Nicholas Rubin: Review presentation to be filed and comment on status report to be filed. | 0.50 | $925.00 | **$462.50** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources and uses for new sale transaction by analyzing bank statement activity to identify uses of funds. | 1.90 | $550.00 | **$1,045.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/01/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources and uses for new sale transaction by analyzing bank transfers and identifying how funds were used at various banks. | 2.00 | $550.00 | **$1,100.00** |
| Service | 07/01/2026 - Travel Time / Indya Ranade: Drive from F10 office to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 07/01/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 office. | 0.50 | $550.00 | **$275.00** |
| Service | 07/01/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a discussion with the debtor's controller regarding the availability of June cash activity and the status of bookkeeping required for the monthly operating report. | 1.00 | $550.00 | **$550.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with debtor's office manager regarding closing statements for selected property. | 0.50 | $550.00 | **$275.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with N. Rubin and debtor team regarding cash management and bookkeeping matters. | 0.60 | $550.00 | **$330.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources and uses based on discussions held with the debtor team. | 1.50 | $550.00 | **$825.00** |
| Service | 07/01/2026 - Claims Analysis / Raymond Leiva: Discussion with the debtors regarding comments and revisions to the proposed Proof of Claims. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/01/2026 - Claims Analysis / Raymond Leiva: Revise the language and narrative surrounding the Proof of Claims for each of the cases that will need to be filed as of 7/1/26. Ensure to incorporate feedback from counsel and specify the nature of the debtor's interest in those cases. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/01/2026 - Claims Analysis / Raymond Leiva: Prepare the proof of interest and proof of claim forms. Populate all of the required information and share it with the debtor for feedback and comment before signing. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade regarding the Twin Towers waterfall analysis and updated information provided by the debtor (additional closing statements). | 0.60 | $595.00 | **$357.00** |
| Service | 07/01/2026 - Claims Analysis / Raymond Leiva: Discussion with N. Rubin regarding proof of claims and the status report filing. | 0.80 | $595.00 | **$476.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Raymond Leiva: Update attachments and supporting schedules to be included in the status report filing. | 0.90 | $595.00 | **$535.50** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding open items and cash flow activity. | 0.60 | $595.00 | **$357.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Raymond Leiva: Review QB to check historical mortgage amounts for the Twin Towers real estate property. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/01/2026 - Claims Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding proof of claims and status reporting. | 0.80 | $925.00 | **$740.00** |
| Service | 07/01/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of interest in affiliate bankruptcy cases. | 0.80 | $795.00 | **$636.00** |
| Service | 07/01/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of claims in affiliate bankruptcy cases. | 0.60 | $795.00 | **$477.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with B. Weiss regarding Form 426 and the LLC financial statements. | 0.20 | $795.00 | **$159.00** |
| Service | 07/01/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with R. Leiva regarding open items and cash flow updates. | 0.60 | $795.00 | **$477.00** |
| Service | 07/02/2026 - Meetings Of Creditors / Brian Weiss: Analyze FTI's information request list, scope, and priorities for gathering. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/02/2026 - Case Administration / Nicholas Rubin: Participate in a meeting with Andrew and Julie Stupin with counsel regarding litigation matters. | 2.10 | $925.00 | **$1,942.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to discuss closing statements received from debtor, June cash activity, and other priorities. | 0.50 | $550.00 | **$275.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Indya Ranade: Sort through bank statements to determine uses funds from sale transaction by inspecting check copies. | 2.10 | $550.00 | **$1,155.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Indya Ranade: Continue reviewing bank statement activity for uses of sale proceeds. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Indya Ranade: Update tracker of purchase/refinance history of select properties owned by non-debtor entity to identify history of loan repayment and net proceeds to borrower. | 1.40 | $550.00 | **$770.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Indya Ranade: Sort through accounting records to determine how net proceeds to borrower were used through property refinancings. | 1.60 | $550.00 | **$880.00** |
| Service | 07/02/2026 - Case Administration / Nicholas Rubin: Participate in the to UCC doc request. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/02/2026 - Travel Time / Nicholas Rubin: Travel to meet with Stupin and counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 07/02/2026 - Travel Time / Nicholas Rubin: Travel back from meeting. | 0.40 | $925.00 | **$370.00** |
| Service | 07/02/2026 - Travel Time / Nicholas Rubin: Participate in a meeting with counsel pre meeting. | 0.50 | $925.00 | **$462.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding the UCC data request list and other open items relating to BK compliance. | 0.90 | $595.00 | **$535.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the updated Twin Towers waterfall analysis. | 0.50 | $595.00 | **$297.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Populate data requests relating to the underlying cash flows of the personal properties and the debtors' LLC interests. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on the schedule summarizing cash flows for the debtor's personal properties and LLC interests. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the debtor's prepetition bank statements. | 1.10 | $595.00 | **$654.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with management regarding June 2026 bank statements. | 0.40 | $595.00 | **$238.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with management regarding the UCC request list. | 0.40 | $595.00 | **$238.00** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding prepayment bank accounts. | 0.30 | $595.00 | **$178.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all closing statements for the Twin Towers property since the initial acquisition. | 1.50 | $595.00 | **$892.50** |
| Service | 07/02/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with broker regarding LA properties to market for sale. | 0.60 | $925.00 | **$555.00** |
| Service | 07/02/2026 - Travel Time / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 07/02/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker Keith Bohr TEAM brokerage. | 0.50 | $925.00 | **$462.50** |
| Service | 07/02/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding UCC request list. | 0.90 | $925.00 | **$832.50** |
| Service | 07/02/2026 - Asset Disposition / Chad Kurtz: Provide comments on analysis of Twin Towers sale to I. Ranade and R. Leiva. | 0.20 | $795.00 | **$159.00** |
| Service | 07/03/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with J. Stupin (0.2; 0.1). | 0.30 | $925.00 | **$277.50** |
| Service | 07/03/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Josh Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 07/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of projected long-term cash flows. | 2.40 | $795.00 | **$1,908.00** |
| Service | 07/05/2026 - Reporting / Financial Analysis / Chad Kurtz: Continue preparing analysis of projected long-term cash flows. | 4.10 | $795.00 | **$3,259.50** |
| Service | 07/06/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Julie Stupin. | 0.10 | $925.00 | **$92.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/06/2026 - Meetings Of Creditors / Nicholas Rubin: Prepare UCC Folders and review data. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/06/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the meeting with the F10 team regarding FTI requests. | 1.40 | $925.00 | **$1,295.00** |
| Service | 07/06/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with the Force 10 team regarding FTI's information request lists. | 1.40 | $925.00 | **$1,295.00** |
| Service | 07/06/2026 - Meetings Of Creditors / Indya Ranade: Participate in a meeting with N. Rubin, B. Weiss, R. Leiva, and I. Chan to discuss FTI request list. | 1.40 | $550.00 | **$770.00** |
| Service | 07/06/2026 - Business Operations / Nicholas Rubin: Teleconference regarding Colonial with counsel and J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 07/06/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Robert Stepp from Stepp Commercial. | 0.40 | $925.00 | **$370.00** |
| Service | 07/06/2026 - Asset Analysis / Brian Weiss: Analyze preliminary title reports (7) from Stewart Title and update the control log. Prepare a list of items to investigate. | 4.50 | $925.00 | **$4,162.50** |
| Service | 07/06/2026 - Fee & Employment Application / Nicholas Rubin: Participate in a call with accounting firm, proposed CPA firm, the debtors' counsel, and Andrew Stupin. | 0.90 | $925.00 | **$832.50** |
| Service | 07/06/2026 - Business Operations / Nicholas Rubin: Follow up call with Andrew Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 07/06/2026 - Fee & Employment Application / Nicholas Rubin: Follow up call with team from RRBB regarding scope of work. | 0.50 | $925.00 | **$462.50** |
| Service | 07/06/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with C. Kurtz. | 0.10 | $925.00 | **$92.50** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with proposed CPA, debtor & debtor's team, debtor counsel, and F10 internal team to discuss engagement for tax preparation and tax implications under chapter 11 bankruptcy. | 0.70 | $550.00 | **$385.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of sources and uses for selected sale transactions by adding clarification comments to various uses of funds. | 2.00 | $550.00 | **$1,100.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to discuss FTI request list and other priorities. | 0.50 | $550.00 | **$275.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Indya Ranade: Extract and review financial statements for controlled non-debtor entities. | 0.60 | $550.00 | **$330.00** |
| Service | 07/06/2026 - Meetings Of Creditors / Isaac Chan: Participate in the UCC request list discussion with B. Weiss, N. Rubin, C. Kurtz, R. Leiva, and I. Ranade. | 1.40 | $595.00 | **$833.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of source & uses for selected sale transactions. | 1.90 | $550.00 | **$1,045.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding the UCC request list. | 1.00 | $595.00 | **$595.00** |
| Service | 07/06/2026 - Meetings Of Creditors / Raymond Leiva: Internal meeting to discuss the nature and scope of the UCC diligence request list. Evaluate what the requested items are and what will need to be obtained from the debtor. | 1.40 | $595.00 | **$833.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with one of the bankers regarding the requested compliance information. | 0.40 | $595.00 | **$238.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with management regarding missing June 2026 bank statements. | 0.50 | $595.00 | **$297.50** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding personal and LLC cash flows, UCC request list, and remaining proof of interests. | 0.70 | $595.00 | **$416.50** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on staging the UCC VDR with the requested information already on file, including financial statements for all LLCs. Pull down missing statements from QuickBooks. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to populate the UCC staging folder with requested files such as management agreements, tenant leases, and other supporting schedules. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a schedule of controlled and non-controlled entities with a column detailing the specifics of each real estate investment. | 1.40 | $595.00 | **$833.00** |
| Service | 07/06/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with R. Leiva to further review UCC list. | 1.00 | $925.00 | **$925.00** |
| Service | 07/06/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with R. Leiva regarding Twin Towers sources and uses. | 0.20 | $925.00 | **$185.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Chad Kurtz: Continue preparing analysis of projected long-term cash flows. | 1.80 | $795.00 | **$1,431.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, I. Chan, B. Weiss, and N. Rubin to discuss information requested by UCC. | 1.40 | $795.00 | **$1,113.00** |
| Service | 07/06/2026 - Asset Analysis / Chad Kurtz: Correspondence with R. Leiva regarding Evarsite note receivable. | 0.20 | $795.00 | **$159.00** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with R. Leiva to discuss questions on real estate input data. | 0.70 | $795.00 | **$556.50** |
| Service | 07/06/2026 - Asset Analysis / Chad Kurtz: Correspondence with I. Ranade regarding available River Jetty financial data. | 0.30 | $795.00 | **$238.50** |
| Service | 07/06/2026 - Reporting / Financial Analysis / Chad Kurtz: Continue preparing analysis of projected long-term cash flows. | 0.70 | $795.00 | **$556.50** |
| Service | 07/06/2026 - Asset Analysis / Raymond Leiva: Participate in a meeting with B. Weiss regarding the Twin Towers sources and uses. | 0.20 | $595.00 | **$119.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/06/2026 - Business Operations / Chad Kurtz: Participate in a teleconference with N. Rubin. | 0.10 | $795.00 | **$79.50** |
| Service | 07/07/2026 - Asset Analysis / Brian Weiss: Process additional Preliminary Title Reports. | 0.40 | $925.00 | **$370.00** |
| Service | 07/07/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with A. Stupin and Hilco regarding real estate brokerage topics. | 1.60 | $925.00 | **$1,480.00** |
| Service | 07/07/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with A. Stupin, B. Weiss and Hilco team. | 1.60 | $925.00 | **$1,480.00** |
| Service | 07/07/2026 - Business Operations / Nicholas Rubin: Further meet with Hilco team to review real estate including tour of actual real estate in Huntington Beach. | 2.50 | $925.00 | **$2,312.50** |
| Service | 07/07/2026 - Travel Time / Nicholas Rubin: Travel to Huntington Beach to tour real estate with Hilco Team. | 0.50 | $925.00 | **$462.50** |
| Service | 07/07/2026 - Travel Time / Nicholas Rubin: Travel from Huntington Beach back to office after real estate tour. | 0.60 | $925.00 | **$555.00** |
| Service | 07/07/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with residential broker regarding proposal. | 0.40 | $925.00 | **$370.00** |
| Service | 07/07/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Debtors counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 07/07/2026 - Asset Disposition / Nicholas Rubin: Further call with broker for multi family. | 0.40 | $925.00 | **$370.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding preparation for the UCC request list. Discuss specific workflows and how to work with the debtor to obtain diligence information that has never been digitized. | 0.90 | $595.00 | **$535.50** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor and their team to discuss the scope of the UCC request list. | 1.30 | $595.00 | **$773.50** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to plan how to obtain copies of all current lease agreements (currently, only physical copies exist). Strategize with the on-site managers and facilitate the process as needed. | 1.60 | $595.00 | **$952.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding other documentation requested by the UCC, including closing statements, K-1s, operating agreements, and loan agreements. | 1.40 | $595.00 | **$833.00** |
| Service | 07/07/2026 - Travel Time / Raymond Leiva: Travel time to the debtor's office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 07/07/2026 - Travel Time / Raymond Leiva: Return travel from the debtor's office to F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue the staging process of the UCC VDR, based on files already received to date. | 1.10 | $595.00 | **$654.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/07/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the draft cash collateral stipulation and correspond with counsel regarding comments and observations. | 1.20 | $595.00 | **$714.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding proofs of interest and claims. | 0.30 | $595.00 | **$178.50** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the tracking list detailing the related Chapter 11 BK cases and provide it to the debtor for reference. | 1.40 | $595.00 | **$833.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the delegation of tasks when compiling the information requested by the UCC. | 0.50 | $595.00 | **$297.50** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with debtor regarding UCC request list items such as lease agreements for personal properties and debtor-managed LLCs. | 1.50 | $550.00 | **$825.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Indya Ranade: Discuss with debtor regarding UCC request list items such as closing statements for recent sales, operating agreements and promissory notes. | 1.30 | $550.00 | **$715.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Indya Ranade: Discuss with debtor items from UCC request list including bank statements, LLC interest documentation, and financial statements. | 1.30 | $550.00 | **$715.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Indya Ranade: Review operating agreements previously obtained from the debtor and prepare consolidated list of outstanding ones to request from debtor. | 1.80 | $550.00 | **$990.00** |
| Service | 07/07/2026 - Travel Time / Indya Ranade: Drive from debtor office to F10 office. | 0.50 | $550.00 | **$275.00** |
| Service | 07/07/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to debrief discussion with debtor. | 0.60 | $550.00 | **$330.00** |
| Service | 07/07/2026 - Travel Time / Indya Ranade: Drive to debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 07/07/2026 - Asset Analysis / Chad Kurtz: Read and respond to emails from A. Stupin, J. Rothberg, C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin regarding schedules and SOFAs filed by Skolem Group. | 0.40 | $795.00 | **$318.00** |
| Service | 07/07/2026 - Claims Analysis / Chad Kurtz: Read and respond to email from R. Leiva regarding asserted Honarkar claim. | 0.40 | $795.00 | **$318.00** |
| Service | 07/07/2026 - Asset Disposition / Chad Kurtz: Provide comments on draft analysis of Via Lido 2 sale to I. Ranade and R. Leiva. | 0.30 | $795.00 | **$238.50** |
| Service | 07/07/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of cash flow projections. | 0.30 | $795.00 | **$238.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Discussion with Controller regarding promissory notes. | 0.60 | $550.00 | **$330.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller regarding promissory note balances and cash flows. | 0.60 | $595.00 | **$357.00** |
| Service | 07/08/2026 - Asset Analysis / Brian Weiss: Analyze preliminary title reports from Stewart Title and update the control log. Prepare a list of items to investigate. Meeting with A. Stupin regarding title exceptions and conveyances. | 4.40 | $925.00 | **$4,070.00** |
| Service | 07/08/2026 - Asset Analysis / Brian Weiss: Analyze Twin Towers sources and uses. | 0.80 | $925.00 | **$740.00** |
| Service | 07/08/2026 - Travel Time / Nicholas Rubin: Travel to Stupin office to travel to meet with counsel. | 0.60 | $925.00 | **$555.00** |
| Service | 07/08/2026 - Travel Time / Nicholas Rubin: Travel to counsel with A. Stupin and J. Stupin. | 1.60 | $925.00 | **$1,480.00** |
| Service | 07/08/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with counsel and A. Stupin and J. Stupin. | 2.20 | $925.00 | **$2,035.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz & R. Leiva regarding FTI request list and budget questions. | 1.00 | $550.00 | **$550.00** |
| Service | 07/08/2026 - Travel Time / Nicholas Rubin: Travel back to Irvine from Counsel's office via Stupin’s office in Huntington Beach. | 2.60 | $925.00 | **$2,405.00** |
| Service | 07/08/2026 - Asset Analysis / Brian Weiss: Prepare analysis spreadsheets and summaries of the sources and uses of 5 sale/refinance transactions per the FTI information requests. | 1.50 | $925.00 | **$1,387.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Address review comments on sources and uses file previously prepared. | 1.40 | $550.00 | **$770.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Continue review of operating agreements obtained and determine missing ones. | 1.60 | $550.00 | **$880.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary of operating agreements for LLC interests for managed entities. | 1.60 | $550.00 | **$880.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary of operating agreements for non-managed LLC interests. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Isaac Chan: Review initial batch of UCC production materials. | 1.70 | $595.00 | **$1,011.50** |
| Service | 07/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding updating the cash collateral budget. | 0.50 | $595.00 | **$297.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding the status of obtaining missing diligence information from the debtor. | 0.80 | $595.00 | **$476.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with B. Weiss regarding closing statement analysis of recent real estate sales. | 0.40 | $595.00 | **$238.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding updating the June 2026 cash activity. | 0.50 | $595.00 | **$297.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding the status of financial reporting and cash activity. | 1.00 | $595.00 | **$595.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Analyze and reconcile the information needed to complete proofs of claim and proofs of interest in additional cases that have been filed for Chapter 11 BK. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/08/2026 - Claims Analysis / Raymond Leiva: Populate forms for proof of claims and proof of interest that need to be filed before 7/10/26. Provide them to the debtor for review. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller the current status of financial reporting and cash activity that has been posted to QB. | 0.30 | $595.00 | **$178.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Create schedules of information related to non-controlled entities as requested by the UCC. Use the tracker and the data from the presentation. | 0.40 | $595.00 | **$238.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue populating and staging the shared folder for UCC. | 1.20 | $595.00 | **$714.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding information requested by UCC. | 1.00 | $795.00 | **$795.00** |
| Service | 07/08/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Draft email to, and read and respond to replies from, J. Fritz, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral. | 0.50 | $795.00 | **$397.50** |
| Service | 07/08/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of cash flow projections. | 0.30 | $795.00 | **$238.50** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding updates to the June 2026 cash activity. | 0.50 | $550.00 | **$275.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a teleconference with R. Leiva regarding the closing statement analysis for recent real estate sales. | 0.40 | $925.00 | **$370.00** |
| Service | 07/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a telephonic conference with R. Leiva regarding the status of obtaining outstanding diligence information from the debtor. | 0.80 | $925.00 | **$740.00** |
| Service | 07/09/2026 - Asset Analysis / Brian Weiss: Prepare FTI information requests for recent real estate closing. | 0.90 | $925.00 | **$832.50** |
| Service | 07/09/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with the F10 team regarding FTI information requests. | 0.80 | $925.00 | **$740.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/09/2026 - Asset Analysis / Nicholas Rubin: Participate in a meeting with the Force 10 team regarding the FTI information requests. | 0.80 | $925.00 | **$740.00** |
| Service | 07/09/2026 - Asset Analysis / Nicholas Rubin: Assess the FTI information request list with R. Leiva and coordinate the production of responsive materials. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, B. Weiss, R. Leiva, and I. Chan to discuss FTI request list. | 0.80 | $550.00 | **$440.00** |
| Service | 07/09/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with R. Stepp regarding brokerage for Stupin Portfolio (0.2; 0.3; 0.2). | 0.70 | $925.00 | **$647.50** |
| Service | 07/09/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin regarding business operations (0.2; 0.1) and multiple calls with J. Stupin (0.3; 0.2; 0.1). | 0.90 | $925.00 | **$832.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Isaac Chan: Review initial batch of UCC production materials. | 1.50 | $595.00 | **$892.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Isaac Chan: Review and discuss UCC diligence production with B. Weiss, N. Rubin, R. Leiva, and I. Ranade. | 0.80 | $595.00 | **$476.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare financial statements for debtor's managed LLCs to provide to UCC as part of request list. | 2.10 | $550.00 | **$1,155.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze and reconcile bank statements responsive to the UCC's request list. | 1.40 | $550.00 | **$770.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss UCC request list items. | 0.50 | $550.00 | **$275.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Indya Ranade: Review & analyze operating agreements provided by debtor for LLC interests. | 1.80 | $550.00 | **$990.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary of UCC request list items for internal tracking purposes. | 1.40 | $550.00 | **$770.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Address changes requested by the debtor regarding the language included in certain proof of interests and claims that will be filed. | 0.90 | $595.00 | **$535.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding cash management. | 0.90 | $595.00 | **$535.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin, B. Weiss, I. Chan, and I. Ranade regarding the status of the UCC diligence list and open items. | 0.80 | $595.00 | **$476.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller and C. Kurtz regarding cash activity and reporting. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller and management regarding June 2026 bank statements. | 0.50 | $595.00 | **$297.50** |
| Service | 07/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update cash collateral budgets for each lender to be extended an additional 13 weeks. Make other revisions as requested by counsel. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with C. Kurtz regarding comments to address the cash collateral budgets. | 0.80 | $595.00 | **$476.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the UCC diligence list and delegation of tasks. | 0.50 | $595.00 | **$297.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the tracking list detailing operating agreements on file. | 0.50 | $595.00 | **$297.50** |
| Service | 07/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to make changes to the cash collateral budget for each secured lender. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/09/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with broker regarding proposal. | 0.50 | $925.00 | **$462.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Continue preparing analysis of projected long-term cash flows. | 0.70 | $795.00 | **$556.50** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding available financial data for asset sales since 2025. | 0.40 | $795.00 | **$318.00** |
| Service | 07/09/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding current status of draft MORs. | 0.20 | $795.00 | **$159.00** |
| Service | 07/09/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of interest in affiliate bankruptcy cases. | 0.60 | $795.00 | **$477.00** |
| Service | 07/09/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of claims in affiliate bankruptcy cases. | 0.40 | $795.00 | **$318.00** |
| Service | 07/09/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral. | 0.80 | $795.00 | **$636.00** |
| Service | 07/09/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding cash management matters. | 0.90 | $925.00 | **$832.50** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with R. Leiva to prepare for meeting with Counsel and Stupin's as well as meeting with controller thereafter. | 0.90 | $925.00 | **$832.50** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Participate in the weekly call with Counsel, Force10 and debtors (Andrew and Julie Stupin ). | 1.50 | $925.00 | **$1,387.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, C. Kurtz, D. Deliz, and R. Leiva for weekly status meeting, discussing cash management and accounting updates. | 0.70 | $550.00 | **$385.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the all-hands weekly teleconference with the debtors, counsel, and the F10 internal team. Discuss cash collateral stipulations and the status of other compliance items. | 1.50 | $595.00 | **$892.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the controller, C. Kurtz, I. Ranade, and N. Rubin regarding the accounting of cash activity on QuickBooks. | 0.70 | $595.00 | **$416.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin, I. Chan, I. Ranade, and C. Kurtz regarding open items such as updating financial reporting, updates to the SOFAs and Schedules, and cash collateral budgets. | 0.70 | $595.00 | **$416.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Indya Ranade: Weekly all-hands meeting with F10 team, debtor counsel, debtor. | 1.50 | $550.00 | **$825.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin to prepare for all-hands call and discuss status of updated financial reporting. | 1.00 | $595.00 | **$595.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz, R. Leiva, and N. Rubin to debrief weekly all-hands meeting, cash budget, MOR preparation, and other key priorities. | 0.70 | $550.00 | **$385.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss MOR preparation. | 0.50 | $550.00 | **$275.00** |
| Service | 07/10/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Analyze June bank statement transaction activity for the June MOR. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/10/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Review June transaction activity and categorize into classifications of income & expenses. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/10/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Investigate bank statement activity to identify management fees paid from non-debtor LLCs. | 0.50 | $550.00 | **$275.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze QuickBooks details of personal expenses to identify management fee expenses. | 0.40 | $550.00 | **$220.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Indya Ranade: Begin analysis of bank statement transactions to identify personal expenses paid from business account. | 0.60 | $550.00 | **$330.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for the all-hands weekly meeting to address open items. | 0.90 | $595.00 | **$535.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller regarding cash management, bank accounts, and utility payments (0.2; 0.5; 0.1). | 0.80 | $595.00 | **$476.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make additional changes to the cash collateral budget based on discussions with counsel. Include management fees and make other edits as needed. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare a high-level variance analysis for real properties' cash flows. | 1.10 | $595.00 | **$654.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the bankers regarding additional DIP accounts, the issuance of checkbooks, and the ordering of a check scanner. | 0.60 | $595.00 | **$357.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the potential chart of accounts for the QuickBooks instance for the Family Trust. | 0.50 | $595.00 | **$297.50** |
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review actual cash activity for June 2026. | 0.50 | $595.00 | **$297.50** |
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make edits to the cash collateral budget based on feedback received from C. Kurtz. | 0.60 | $595.00 | **$357.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the UCC staging folders and share with counsel. | 0.50 | $595.00 | **$297.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding expected cash expenditures. | 0.50 | $595.00 | **$297.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with counsel regarding an updated insurance policy. | 0.20 | $595.00 | **$119.00** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with the controller, C. Kurtz, I. Ranade, and R. Leiva regarding the accounting of cash activity on QuickBooks. | 0.70 | $925.00 | **$647.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva to prepare for the all-hands call and review the status of updated financial reporting. | 1.00 | $925.00 | **$925.00** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Review the staging folder prepared for the UCC. | 1.00 | $925.00 | **$925.00** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Controller (0.2; 0.5; 0.3). | 1.00 | $925.00 | **$925.00** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1; 0.3) and multiple calls with J. Stupin (0.2; 0.1). | 0.90 | $925.00 | **$832.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with CPA. | 0.50 | $925.00 | **$462.50** |
| Service | 07/10/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding available financial data for asset sales since 2025. | 0.40 | $795.00 | **$318.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Continue preparing analysis of projected long-term cash flows to include potential income tax exposure. | 0.70 | $795.00 | **$556.50** |
| Service | 07/10/2026 - Business Operations / Chad Kurtz: Weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.50 | $795.00 | **$1,192.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz to discuss accounting and other information needs. | 0.70 | $795.00 | **$556.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of 2025 and 2026 pre-petition real estate sales. | 0.70 | $795.00 | **$556.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Continue preparing analysis of projected long-term cash flows to include updated potential income tax exposure. | 0.80 | $795.00 | **$636.00** |
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with I. Ranade regarding historical management fees paid to CREI. | 0.90 | $795.00 | **$715.50** |
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding historical management fees paid to CREI. | 0.50 | $795.00 | **$397.50** |
| Service | 07/10/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding comments on updated cash flow projections. | 0.40 | $795.00 | **$318.00** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Isaac Chan: Participate in a discussion with N. Rubin, I. Ranade, R. Leiva, and C. Kurtz regarding open items, including financial reporting updates, revisions to the SOFAs and Schedules, and the cash collateral budgets. | 0.70 | $595.00 | **$416.50** |
| Service | 07/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade regarding preparation of the monthly operating reports. | 0.50 | $595.00 | **$297.50** |
| Service | 07/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on updated cash flow projections to J. Fritz, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin. | 1.10 | $795.00 | **$874.50** |
| Service | 07/12/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 07/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Continue to review and assess the contents of the data room to confirm the completeness of the diligence materials staged for the UCC. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/13/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Review and categorize June bank transactions to be presented on June MOR. | 1.70 | $550.00 | **$935.00** |
| Service | 07/13/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Review QuickBooks for most up to date operating expenses and utilities for personal properties' cash budget. | 1.80 | $550.00 | **$990.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/13/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Working session with R. Leiva regarding June MOR. | 1.10 | $550.00 | **$605.00** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Erik Nathan: Coordinate and evaluate secure ShareFile access to facilitate the exchange and review of diligence materials with the UCC. | 0.20 | $595.00 | **$119.00** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding the latest updates to the UCC VDR. | 1.00 | $595.00 | **$595.00** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize the review and analysis of the UCC virtual data room to confirm the completeness of the diligence materials provided. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/13/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Working session with I. Ranade regarding cash activity in June 2026. Review supporting financial exhibits to be included in the June 2026 MOR. | 1.10 | $595.00 | **$654.50** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the promissory note agreements received to date and summarize key terms, maturity dates, and amendment history for each noteholder. | 2.50 | $595.00 | **$1,487.50** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with management regarding the status of outstanding diligence information. | 0.60 | $595.00 | **$357.00** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding comments and revisions for the cash collateral budgets. | 0.60 | $595.00 | **$357.00** |
| Service | 07/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review monthly operating cash flows and utility amounts for personal properties. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of June MOR through analysis of transaction details. | 2.10 | $550.00 | **$1,155.00** |
| Service | 07/13/2026 - Reporting / Financial Analysis / Indya Ranade: Review bank statements to identify personal expenses paid out of selected accounts post-petition. | 2.10 | $550.00 | **$1,155.00** |
| Service | 07/13/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with controller (0.2; 0.4). | 0.60 | $925.00 | **$555.00** |
| Service | 07/13/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with broker regarding proposal. | 0.80 | $925.00 | **$740.00** |
| Service | 07/13/2026 - Business Operations / Nicholas Rubin: Participate in a call with Tax consultant regarding preparation of analysis. | 0.50 | $925.00 | **$462.50** |
| Service | 07/13/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with R. Leiva to evaluate the UCC's diligence requests and determine the organization and population of the data room. | 1.00 | $925.00 | **$925.00** |
| Service | 07/13/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 07/13/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with broker regarding proposal. | 0.40 | $925.00 | **$370.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/13/2026 - Business Operations / Nicholas Rubin: Review cash activity for June 2026. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/13/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral negotiations. | 0.30 | $795.00 | **$238.50** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Working session with R. Leiva to discuss June MOR. | 1.10 | $550.00 | **$605.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Discussion with debtor to clarify nature of June transactions. | 0.50 | $550.00 | **$275.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Prepare the June 2026 monthly operating report, populating the required schedules and supporting figures. | 1.70 | $550.00 | **$935.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Populate balance sheet and P&L figures for June MOR using filed SOALs & SOFAs. | 1.60 | $550.00 | **$880.00** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Indya Ranade: Begin research of sources and uses for selected refinance proceeds. | 1.60 | $550.00 | **$880.00** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements to determine which bank statements June rents were deposited into. | 1.80 | $550.00 | **$990.00** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Erik Nathan: Continue to coordinate and evaluate ShareFile access to support the review and exchange of diligence materials requested by the UCC. | 0.30 | $595.00 | **$178.50** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparing draft June MOR to finalize for review. | 0.80 | $550.00 | **$440.00** |
| Service | 07/14/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a call with counsel and F10 team regarding cash collateral stipulation. | 0.60 | $925.00 | **$555.00** |
| Service | 07/14/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1; 0.2). | 0.50 | $925.00 | **$462.50** |
| Service | 07/14/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with debtors' counsel. | 0.60 | $925.00 | **$555.00** |
| Service | 07/14/2026 - Asset Disposition / Nicholas Rubin: Participate in the working session with broker regarding multifamily. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/14/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in multiple calls with J. Stupin (0.1; 0.1). | 0.20 | $925.00 | **$185.00** |
| Service | 07/14/2026 - Asset Disposition / Nicholas Rubin: Continue to participate in a call with the broker regarding preparation of the proposal. | 0.60 | $925.00 | **$555.00** |
| Service | 07/14/2026 - Asset Analysis / Nicholas Rubin: Participate in a call with D. Blackwell regarding the proposal. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/14/2026 - Asset Disposition / Nicholas Rubin: Review above from Stepp and CBRE. | 0.50 | $925.00 | **$462.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in meetings with N. Rubin regarding open items, UCC diligence list, post-petition invoicing, status of updated information flow, and changes to cash. | 1.70 | $595.00 | **$1,011.50** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with counsel regarding the status of the UCC VDR and the information that will be provided to their FA. | 0.50 | $595.00 | **$297.50** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with counsel, N. Rubin, and C. Kurtz regarding the cash collateral stipulation and updated budgets. | 0.60 | $595.00 | **$357.00** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical bank statements to trace cash activity related to the debtor's LLC interests and flag transactions requiring follow-up. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Working session with I. Ranade to prepare the draft June 2026 monthly operating report. | 1.10 | $595.00 | **$654.50** |
| Service | 07/14/2026 - Claims Analysis / Raymond Leiva: Prepare POI and POC forms for three additional related Chapter 11 cases. Gather all required documentation and populate forms as needed. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Correspondence with C. Kurtz and I. Ranade regarding open items, including the June MOR, cash activity, and other compliance items. | 0.40 | $595.00 | **$238.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Review the draft 2026 June MOR. | 0.50 | $595.00 | **$297.50** |
| Service | 07/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Review June 2026 rent roll files. Tie rent to recent cash activity. Create variance analysis schedules. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/14/2026 - Asset Disposition / Raymond Leiva: Working session with N. Rubin regarding the status of BOVs, obtaining additional requested information from the debtor, QuickBooks reporting, and other compliance matters. | 0.80 | $595.00 | **$476.00** |
| Service | 07/14/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with R. Leiva regarding UCC diligence list, post-petition invoicing, status of updated information flow, and cash flow changes. | 1.70 | $925.00 | **$1,572.50** |
| Service | 07/14/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with J. Fritz, R. Leiva, and N. Rubin to discuss current status of cash collateral negotiations. | 0.60 | $795.00 | **$477.00** |
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding current status of MORs. | 0.20 | $795.00 | **$159.00** |
| Service | 07/14/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral negotiations. | 0.20 | $795.00 | **$159.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/14/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments to I. Ranade and R. Leiva on analysis of June cash activity. | 0.40 | $795.00 | **$318.00** |
| Service | 07/14/2026 - Asset Disposition / Nicholas Rubin: Participate in a working session with R. Leiva regarding the status of BOVs, outstanding information requested from the debtor, QuickBooks reporting, and other compliance matters. | 0.80 | $925.00 | **$740.00** |
| Service | 07/15/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Address review comments on June MOR. | 1.80 | $550.00 | **$990.00** |
| Service | 07/15/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Working session with R. Leiva to discuss June MOR review comments. | 0.60 | $550.00 | **$330.00** |
| Service | 07/15/2026 - Business Operations / Nicholas Rubin: Prepare for meeting with counsel and Client. | 1.00 | $925.00 | **$925.00** |
| Service | 07/15/2026 - Business Operations / Nicholas Rubin: Participate in the in person meeting with Counsel and Stupins to review outstanding issues. | 3.50 | $925.00 | **$3,237.50** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor & debtor counsel regarding collection of promissory note evidence & payment support. | 0.40 | $550.00 | **$220.00** |
| Service | 07/15/2026 - Asset Analysis / Nicholas Rubin: Participate in multiple calls with R. Stepp (0.1; 0.6; 0.4). | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/15/2026 - Asset Analysis / Nicholas Rubin: Participate in a teleconference with D. Blackwell. | 0.50 | $925.00 | **$462.50** |
| Service | 07/15/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with broker regarding proposal. | 0.50 | $925.00 | **$462.50** |
| Service | 07/15/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2; 0.1). | 0.40 | $925.00 | **$370.00** |
| Service | 07/15/2026 - Asset Analysis / Nicholas Rubin: Participate in a teleconference with counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 07/15/2026 - Asset Disposition / Nicholas Rubin: Continue to participate in a call with the broker (Hilco) regarding its brokerage proposal for the debtor's real estate. | 0.40 | $925.00 | **$370.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare list of promissory noteholders and determine monthly interest payments for each note. | 0.50 | $550.00 | **$275.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Indya Ranade: Begin searching through bank statements to find evidence of promissory note interest payments. | 1.80 | $550.00 | **$990.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Indya Ranade: Review and analyze in detail the check images within the bank statements to identify monthly interest payments made on the promissory notes. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Indya Ranade: Continue compiling evidence of promissory note interest payments. | 1.80 | $550.00 | **$990.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding comments and edits to the cash collateral stipulation and budget. | 0.90 | $595.00 | **$535.50** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding cash collateral stipulation and the UCC request list. | 1.50 | $595.00 | **$892.50** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the insurance broker regarding the most recent policies for all LLC's. | 0.60 | $595.00 | **$357.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize the POC and POI forms and provide them to the debtor for review and execution. | 0.50 | $595.00 | **$297.50** |
| Service | 07/15/2026 - Asset Disposition / Raymond Leiva: Participate in a teleconference with N. Rubin and a potential broker regarding value estimates of several properties. | 0.70 | $595.00 | **$416.50** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin and the debtor regarding estimated real estate values. | 1.00 | $595.00 | **$595.00** |
| Service | 07/15/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Working session with I. Ranade to discuss comments received and feedback regarding the June 2026 monthly operating report. | 0.60 | $595.00 | **$357.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor and counsel regarding the documentation of promissory notes and related payments. | 0.90 | $595.00 | **$535.50** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Assess the outstanding UCC document requests to determine the additional materials required, and add files to the VDR as they are received. | 0.30 | $595.00 | **$178.50** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and update the F10 master tracking list to reflect the most current updates and information received. | 0.80 | $595.00 | **$476.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a schedule of each individual promissory note holder and begin gathering documentation for each creditor. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/15/2026 - Reporting / Financial Analysis / Indya Ranade: Update master tracker of debtor's LLC interests for most up to date information. | 0.50 | $550.00 | **$275.00** |
| Service | 07/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with the banker regarding the current status of newly opened bank accounts and newly ordered checks. | 0.50 | $595.00 | **$297.50** |
| Service | 07/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review the draft cash collateral stipulation with one of the secured lenders. | 1.10 | $595.00 | **$654.50** |
| Service | 07/15/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments to I. Ranade and R. Leiva on analysis of June cash activity. | 0.40 | $795.00 | **$318.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/15/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments to J. Fritz, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft cash collateral motion with secured creditor. | 0.40 | $795.00 | **$318.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz to discuss payment of weekly debtor expenses and cash collateral matters. | 1.00 | $550.00 | **$550.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with RRBB, debtor's bookkeeper, and F10 internal team to discuss tax preparation for the debtor. | 1.00 | $550.00 | **$550.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Discuss promissory note request with debtor's assistant for help pulling bank statements and promissory note agreements. | 0.40 | $550.00 | **$220.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding June MOR. | 0.50 | $550.00 | **$275.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Address review comments on June MOR. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Create internal tracker of promissory note interest payments to understand universe of payments to extract evidence for. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Draft agenda for weekly all-hands meeting. | 0.50 | $550.00 | **$275.00** |
| Service | 07/16/2026 - Asset Analysis / Nicholas Rubin: Participate in a meeting with the F10 team and D. Deliz to discuss payment of weekly debtor expenses and cash collateral matters. | 1.00 | $925.00 | **$925.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with RRBB, the debtor's bookkeeper, and the Force 10 team regarding tax preparation for the debtor. | 1.00 | $925.00 | **$925.00** |
| Service | 07/16/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a teleconference with D. Deliz, the controller. | 0.30 | $925.00 | **$277.50** |
| Service | 07/16/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with brokers regarding proposals. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Continue to analyze the check images within the bank statements to identify interest payments made on the promissory notes. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly meeting with C. Kurtz, the controller, and N. Rubin regarding weekly expenses, utility payments, and QuickBooks reporting. | 1.00 | $595.00 | **$595.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Introductory call with tax preparers and internal F10 team. | 1.00 | $595.00 | **$595.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade and management to request source documents and additional promissory note agreements. Discuss the purpose of these information requests and what is required. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Begin recollection of all promissory note agreements and noteholders received to date. | 1.20 | $595.00 | **$714.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional promissory notes provided by management. Trace most recent amendments back to the original, if possible. | 1.30 | $595.00 | **$773.50** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical bank statements to trace cash activity in relation to promissory notes. | 1.30 | $595.00 | **$773.50** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding the reconciliation of promissory notes for all note holders. | 1.50 | $595.00 | **$892.50** |
| Service | 07/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare for the all-hands weekly call by updating the cash collateral and creating supporting schedules for the debtor to review and sign. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the reconciliation of all promissory note agreements. Begin cash tracing analysis and gather supporting documentation. | 1.00 | $595.00 | **$595.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Review updated estimated collateral values provided by the debtor. | 0.80 | $595.00 | **$476.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva to reconcile the promissory notes for all noteholders. | 1.50 | $925.00 | **$1,387.50** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional insurance policies provided by the broker. | 0.50 | $595.00 | **$297.50** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding case status and current open items in relation to BK compliance. | 0.30 | $595.00 | **$178.50** |
| Service | 07/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with management regarding the cash collateral stipulation and comments related to the budgets. | 0.90 | $595.00 | **$535.50** |
| Service | 07/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review information provided by the controller in relation to post-petition utility and operating expenses. | 1.50 | $595.00 | **$892.50** |
| Service | 07/16/2026 - Asset Disposition / Nicholas Rubin: Review broker proposal with A. Stupin. | 0.80 | $925.00 | **$740.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of requested weekly disbursements provided by D. Deliz. | 0.40 | $795.00 | **$318.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 1.00 | $795.00 | **$795.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade regarding the June 2026 monthly operating report. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to reconcile the promissory note agreements and begin the related cash tracing analysis. | 1.00 | $550.00 | **$550.00** |
| Service | 07/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva and management regarding the request for source documents and additional promissory note agreements. | 0.50 | $550.00 | **$275.00** |
| Service | 07/17/2026 - Business Operations / Nicholas Rubin: Participate in the weekly all-hands call with counsel and F10. | 2.10 | $925.00 | **$1,942.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor, debtor counsel, and F10 internal team for weekly all-hands meeting. | 2.10 | $550.00 | **$1,155.00** |
| Service | 07/17/2026 - Business Operations / Nicholas Rubin: Work with R. Leiva; I. Ranade and A. Stupin. | 1.70 | $925.00 | **$1,572.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to review cash collateral stipulation, proofs of claim/interest, and June MOR. | 0.80 | $550.00 | **$440.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with N. Rubin and R. Leiva regarding case status and priorities. | 0.70 | $550.00 | **$385.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Indya Ranade: Review tracker of LLCs and ensure cost basis and initial investments are appropriately reflected. | 1.70 | $550.00 | **$935.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Indya Ranade: Review history of promissory notes including originals and subsequent consolidation for selected noteholder. | 1.80 | $550.00 | **$990.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Indya Ranade: Continue to synthesize the check images from the bank statements in order to trace interest payments made on the promissory notes. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/17/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with A. Stupin regarding real estate. | 1.80 | $925.00 | **$1,665.00** |
| Service | 07/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker regarding proposal (TEAM) (0.5; 0.4). | 0.90 | $925.00 | **$832.50** |
| Service | 07/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Kim Bibb regarding proposal. | 0.40 | $925.00 | **$370.00** |
| Service | 07/17/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple teleconferences with A. Stupin (0.1; 0.1; 0.1; 0.2) and multiple calls with J. Stupin (0.1; 0.1). | 0.70 | $925.00 | **$647.50** |
| Service | 07/17/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with Keith Bohr (0.3; 0.4; 0.5). | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/17/2026 - Business Operations / Raymond Leiva: Prepare for the all-hands call. Gather all required documents and information that need to be executed by the debtor. Flag items that require additional input and commentary. | 1.40 | $595.00 | **$833.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/17/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with N. Rubin regarding the cash collateral stipulation and cash management of the debtor. | 0.90 | $595.00 | **$535.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the all hands weekly counsel with counsel and the debtor. Discuss various topics, including litigation, cash collateral stipulations, financial reporting, and other relevant items. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor and N. Rubin to address all questions and comments regarding the cash collateral budgets and stipulation. Obtain necessary signatures and approvals. | 1.10 | $595.00 | **$654.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the status of current financial reporting and the status of the monthly operating report. | 0.70 | $595.00 | **$416.50** |
| Service | 07/17/2026 - Asset Disposition / Raymond Leiva: Work with N. Rubin to gather all broker proposals received to date to provide to the debtor for review. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/17/2026 - Asset Disposition / Raymond Leiva: Working session with N. Rubin to review and analyze various broker proposals. Compare pricing and scope of several engagements. | 0.90 | $595.00 | **$535.50** |
| Service | 07/17/2026 - Travel Time / Raymond Leiva: Travel to the debtor to hand deliver all of the broker's proposals. Round trip from 5271 California Ave to 11 Offshore Newport Coast (9.1 miles). | 0.40 | $595.00 | **$238.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding cash flows of several real estate properties and the proposed market strategy of monetizing these assets. | 1.10 | $595.00 | **$654.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding post-petition cash activity on one of the non-debtor controlled entities. | 0.50 | $595.00 | **$297.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Review updated LLC financial statements provided by the debtor and flag open items for follow-up. | 0.40 | $595.00 | **$238.00** |
| Service | 07/17/2026 - Travel Time / Raymond Leiva: Return travel from hand delivering broker proposals to the debtor to the F10 office (9.1 miles). | 0.40 | $595.00 | **$238.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Follow-up discussion with N. Rubin regarding delegation of tasks, current open items, cash management, QuickBooks/financial reporting, and status of information flow to various information requests. | 0.60 | $595.00 | **$357.00** |
| Service | 07/17/2026 - Business Operations / Nicholas Rubin: Work with the debtor and F10 team to address all questions and comments regarding the cash collateral budgets and stipulation in order to get sign off. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/17/2026 - Business Operations / Nicholas Rubin: Work with F10 team regarding cash flows of several real estate properties and the proposed market strategy of monetizing these assets. | 1.10 | $925.00 | **$1,017.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/17/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of interest in affiliate bankruptcy cases. | 0.60 | $795.00 | **$477.00** |
| Service | 07/17/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of claims in affiliate bankruptcy cases. | 0.40 | $795.00 | **$318.00** |
| Service | 07/17/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a discussion with R. Leiva regarding the cash collateral stipulation and the debtor's cash management. | 0.90 | $925.00 | **$832.50** |
| Service | 07/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a working session with R. Leiva to review and analyze the various broker proposals, comparing pricing and scope across the engagements. | 0.90 | $925.00 | **$832.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a discussion with R. Leiva regarding the cash flows of several real estate properties and the proposed strategy for monetizing those assets. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a follow-up discussion with R. Leiva regarding task delegation, current open items, cash management, QuickBooks reporting, and the status of information flow for outstanding requests. | 0.60 | $925.00 | **$555.00** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade and N. Rubin regarding case status and current priorities. | 0.50 | $595.00 | **$297.50** |
| Service | 07/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with I. Ranade and R. Leiva to review case status and priorities. | 0.50 | $925.00 | **$462.50** |
| Service | 07/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the diligence request list provided by the CPAs. | 1.30 | $595.00 | **$773.50** |
| Service | 07/19/2026 - Asset Disposition / Raymond Leiva: Review the brokerage proposals received from the prospective real estate brokers. | 0.60 | $595.00 | **$357.00** |
| Service | 07/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the June 2026 MOR and cash disbursements from the various DIP accounts. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/19/2026 - Asset Disposition / Nicholas Rubin: Review and evaluate the brokerage proposals submitted for the marketing and sale of the debtor's real estate. | 0.90 | $925.00 | **$832.50** |
| Service | 07/19/2026 - Consulting / Nicholas Rubin: Review and prepare comments for MORs. | 1.40 | $925.00 | **$1,295.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding June MOR and outstanding items. | 1.00 | $550.00 | **$550.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Finalize June MOR by reviewing transaction detail and ensuring correct total inflows and outflows are documented. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Update master tracker file with list of open items and priorities. | 1.80 | $550.00 | **$990.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Review bank statements provided by the debtor to ensure all months requested were received. | 1.50 | $550.00 | **$825.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Confirm access to the lease management platform in order to retrieve tenant lease agreements required for the UCC diligence requests. | 0.90 | $550.00 | **$495.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze the check register to reconcile interest payments to promissory noteholders. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva to discuss questions on June MOR. | 0.40 | $550.00 | **$220.00** |
| Service | 07/20/2026 - Asset Disposition / Brian Weiss: Analyze broker proposals and marketing materials to develop related analyses. | 1.00 | $925.00 | **$925.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Confer with Customer Bank and the Debtors regarding activation and use of remote check-deposit services for the Debtors' DIP accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade regarding drafting of the priority list and delegation of tasks for the week, including the June MOR. Discuss updating the master tracking sheet to reflect the most current information. | 1.00 | $595.00 | **$595.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with N. Rubin to discuss and evaluate open items, BK compliance, diligence request lists, and other workflows. | 0.70 | $595.00 | **$416.50** |
| Service | 07/20/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Correspondence with C. Kurtz, counsel, and I. Ranade regarding updates and final revisions to the June MOR. | 0.50 | $595.00 | **$297.50** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Reconcile lease agreements retrieved from AppFolio to the June 2026 rent roll and identify missing or expired leases. | 1.50 | $595.00 | **$892.50** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Follow-up working session with I. Ranade regarding the final changes to the MOR, discuss the additional required disclosures and attachments for insider payments. | 0.40 | $595.00 | **$238.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding sources and uses analysis. | 0.50 | $595.00 | **$297.50** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Examine the AppFolio platform to identify and retrieve the recently uploaded lease agreements. | 1.20 | $595.00 | **$714.00** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical bank statements for CREI, spot check historical interest payments. | 0.40 | $595.00 | **$238.00** |
| Service | 07/20/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker. | 0.70 | $925.00 | **$647.50** |
| Service | 07/20/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.3; 0.2; 0.2). | 0.70 | $925.00 | **$647.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/20/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with residential broker. | 0.60 | $925.00 | **$555.00** |
| Service | 07/20/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with debtors counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 07/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the First Bank cash collateral budget to reflect current vacancies. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva to review open items. | 0.70 | $925.00 | **$647.50** |
| Service | 07/20/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MORs to D. Woo, C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin. | 0.60 | $795.00 | **$477.00** |
| Service | 07/20/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Read and respond to emails from D. Woo, C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin regarding comments on draft MORs. | 0.50 | $795.00 | **$397.50** |
| Service | 07/20/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding comments on draft MORs. | 0.40 | $795.00 | **$318.00** |
| Service | 07/20/2026 - Asset Analysis / Chad Kurtz: Provide comments on draft proofs of interest and proofs of claim in affiliate bankruptcy cases to D. Woo, C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin. | 0.50 | $795.00 | **$397.50** |
| Service | 07/20/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva to evaluate open items, bankruptcy compliance, diligence request lists, and other workflows. | 0.70 | $925.00 | **$647.50** |
| Service | 07/21/2026 - Business Operations / Brian Weiss: Participate in the update meeting with the F10 team. | 0.50 | $925.00 | **$462.50** |
| Service | 07/21/2026 - Asset Disposition / Brian Weiss: Prepare an analysis, report, and recommendation of real estate brokerage proposals. | 8.80 | $925.00 | **$8,140.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Erik Nathan: Coordinate for meeting with I. Ranade. | 0.20 | $595.00 | **$119.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva on promissory notes, cash management, and other priorities. | 1.00 | $550.00 | **$550.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Indya Ranade: Onsite meeting with debtor to discuss promissory notes, interest payments, and cash collateral. | 2.00 | $550.00 | **$1,100.00** |
| Service | 07/21/2026 - Travel Time / Indya Ranade: Drive to F10 office from debtor office. | 0.40 | $550.00 | **$220.00** |
| Service | 07/21/2026 - Travel Time / Indya Ranade: Drive to debtor office from F10 office. | 0.40 | $550.00 | **$220.00** |
| Service | 07/21/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Update footnote for June MOR to include commentary on insider payments. | 0.80 | $550.00 | **$440.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/21/2026 - Reporting / Financial Analysis / Indya Ranade: Review check log provided by debtor to help search for interest payments to selected promissory noteholders in bank statements. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Indya Ranade: Review promissory notes originals and amendments to create analysis of transaction history for selected noteholder. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/21/2026 - Consulting / Nicholas Rubin: Participate in a call with Tax counsel, A. Stupin and Controller. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in the virtual meeting with CPA, counsel and controller. | 1.40 | $925.00 | **$1,295.00** |
| Service | 07/21/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with D. Golubchik debtors counsel (0.1; 0.4; 0.1). | 0.60 | $925.00 | **$555.00** |
| Service | 07/21/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Counsel and C. Kurtz regarding MORs. | 0.30 | $925.00 | **$277.50** |
| Service | 07/21/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2). | 0.30 | $925.00 | **$277.50** |
| Service | 07/21/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with C. Kurtz regarding MORs. | 0.30 | $925.00 | **$277.50** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare POI and POC forms for three entities in which the debtor has an ownership interest. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/21/2026 - Travel Time / Raymond Leiva: Travel time from F10 HQ to the debtor's office. | 0.50 | $595.00 | **$297.50** |
| Service | 07/21/2026 - Travel Time / Raymond Leiva: Return travel from the debtor's office to the F10 office. | 0.50 | $595.00 | **$297.50** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtors regarding the status of all information requests, including lease agreements, check registers, bank statements, and original promissory note agreements. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding the cash collateral stipulation and the final cash collateral budget. | 0.60 | $595.00 | **$357.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Calculate quarterly UST fees and provide them to the debtor for payment before the month-end deadline. | 0.60 | $595.00 | **$357.00** |
| Service | 07/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding finalizing the First Bank cash collateral stipulation. | 0.60 | $595.00 | **$357.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional documents provided by the debtor, including 1099 forms, check registers, and voided promissory note agreements. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/21/2026 - Asset Disposition / Raymond Leiva: Participate in teleconference with B. Weiss, N. Rubin, and I. Ranade regarding diligence in information flow, BK compliance, broker proposals, and other open items. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding cash management, obtaining requested information from the debtor, and the cash collateral stipulation. | 0.80 | $595.00 | **$476.00** |
| Service | 07/21/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Analyze and schedule insider payments, including payment descriptions, for the June MOR. | 1.20 | $550.00 | **$660.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Indya Ranade: Put together analysis of promissory note history for selected noteholder. | 1.10 | $550.00 | **$605.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with the F10 team regarding cash management and cash collateral stipulation. | 0.80 | $925.00 | **$740.00** |
| Service | 07/21/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Participate in a teleconference with D. Golubchik and N. Rubin regarding comments on draft MORs. | 0.30 | $795.00 | **$238.50** |
| Service | 07/21/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding comments on draft MORs. | 0.40 | $795.00 | **$318.00** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding calculation of quarterly UST fees. | 0.20 | $795.00 | **$159.00** |
| Service | 07/21/2026 - Asset Disposition / Indya Ranade: Participate in a teleconference with B. Weiss, N. Rubin, and R. Leiva regarding diligence information flow, bankruptcy compliance, broker proposals, and other open items. | 0.50 | $550.00 | **$275.00** |
| Service | 07/21/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with B. Weiss, I. Ranade, and R. Leiva to review diligence information flow, bankruptcy compliance, and broker proposals. | 0.50 | $925.00 | **$462.50** |
| Service | 07/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade regarding promissory notes, cash management, and other current priorities. | 1.00 | $595.00 | **$595.00** |
| Service | 07/21/2026 - Business Operations / Chad Kurtz: Participate in a teleconference with N. Rubin regarding the monthly operating reports. | 0.30 | $795.00 | **$238.50** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Erik Nathan: Participate in a meeting with I. Ranade regarding check register processing. | 1.30 | $595.00 | **$773.50** |
| Service | 07/22/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with N. Rubin regarding broker proposals. | 0.10 | $925.00 | **$92.50** |
| Service | 07/22/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with FTI regarding case topics. | 0.70 | $925.00 | **$647.50** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with E. Nathan to discuss check register creation from bank statements. | 1.30 | $550.00 | **$715.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of promissory note history of selected noteholder by tracing new notes to superseded old notes and compiling all information into consolidated spreadsheet. | 2.00 | $550.00 | **$1,100.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze check log provided by debtor and extract selected noteholder details for to put in separate spreadsheet for further analysis. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Look through April 2021 bank statement to find interest payments for selected noteholder based on check log provided by debtor. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze May 2021 bank statements to identify interest payments to a selected noteholder and compile the supporting check images into a consolidated exhibit based on the check log. | 1.80 | $550.00 | **$990.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze and index the promissory note documentation, reconciling it to the summary spreadsheet. | 0.80 | $550.00 | **$440.00** |
| Service | 07/22/2026 - Business Operations / Brian Weiss: Participate in a meeting with N. Rubin case topics. | 0.20 | $925.00 | **$185.00** |
| Service | 07/22/2026 - Consulting / Nicholas Rubin: Participate in multiple calls with Debtors counsel (0.1; 0.2; 0.3; 0.2). | 0.80 | $925.00 | **$740.00** |
| Service | 07/22/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 07/22/2026 - Consulting / Nicholas Rubin: Participate in a teleconference with Josh Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with UCC Financial advisors. | 0.70 | $925.00 | **$647.50** |
| Service | 07/22/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with B. Weiss regarding broker proposal. | 0.10 | $925.00 | **$92.50** |
| Service | 07/22/2026 - Consulting / Nicholas Rubin: Follow up with B. Weiss regarding case topics. | 0.20 | $925.00 | **$185.00** |
| Service | 07/22/2026 - Asset Disposition / Nicholas Rubin: Participate in an update call with the residential broker. | 0.50 | $925.00 | **$462.50** |
| Service | 07/22/2026 - Asset Disposition / Nicholas Rubin: Participate in an update call with the broker for multifamily. | 1.00 | $925.00 | **$925.00** |
| Service | 07/22/2026 - Asset Disposition / Nicholas Rubin: Further review broker analysis to review with client. | 0.60 | $925.00 | **$555.00** |
| Service | 07/22/2026 - Consulting / Nicholas Rubin: Review closing statement for Hotel Laguna at clients request. | 0.30 | $925.00 | **$277.50** |
| Service | 07/22/2026 - Asset Disposition / Brian Weiss: Update the real estate broker tracking schedule. | 0.40 | $925.00 | **$370.00** |
| Service | 07/22/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare responses to questions from lenders' counsel regarding DIP accounts and recent cash activity. | 1.50 | $595.00 | **$892.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding controlled LLC's in which the debtor has a nonmajority equity share. | 1.00 | $595.00 | **$595.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with counsel to prepare and finalize POC and POI forms to be filed. Incorporate feedback and create attachments. | 1.30 | $595.00 | **$773.50** |
| Service | 07/22/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with counsel to finalize the cash collateral stipulation for First Bank. | 0.60 | $595.00 | **$357.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the reconciliation of promissory note agreements and interest payments for one of the debtor's note holders. | 0.70 | $595.00 | **$416.50** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding the status of various non-debtor-controlled LLC bank accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a schedule of all secured debtor and non-debtor loans. Include a column indicating which loans have a personal guarantee. | 1.20 | $595.00 | **$714.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the post-petition accounts payable listing to confirm outstanding balances and payment status. | 1.10 | $595.00 | **$654.50** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical bank statements for a non-debtor entity. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding promissory notes and cash management topics. | 0.70 | $550.00 | **$385.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with F10 team regarding controlled LLC's. | 1.00 | $925.00 | **$925.00** |
| Service | 07/22/2026 - Asset Disposition / Chad Kurtz: Participate in a teleconference with B. Weiss to discuss recently estimated broker opinions of value for real estate. | 0.30 | $795.00 | **$238.50** |
| Service | 07/22/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of interest in affiliate bankruptcy cases. | 0.60 | $795.00 | **$477.00** |
| Service | 07/22/2026 - Asset Analysis / Chad Kurtz: Provide comments to C. Pagay, D. Golubchik, R. Leiva, and N. Rubin on draft proofs of claims in affiliate bankruptcy cases. | 0.40 | $795.00 | **$318.00** |
| Service | 07/22/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding questions on recently filed MORs. | 0.20 | $795.00 | **$159.00** |
| Service | 07/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of case-to-date cash receipts into DIP bank accounts. | 0.20 | $795.00 | **$159.00** |
| Service | 07/22/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from A. Stupin, D. Golubchik, R. Leiva, and N. Rubin regarding current LLC bank accounts and loans with Banc of California. | 0.20 | $795.00 | **$159.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/22/2026 - Asset Disposition / Brian Weiss: Participate in a teleconference with C. Kurtz regarding the recently estimated broker opinions of value for the real estate. | 0.30 | $925.00 | **$277.50** |
| Service | 07/22/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with B. Weiss regarding current case topics. | 0.20 | $925.00 | **$185.00** |
| Service | 07/23/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with N. Rubin regarding real estate brokers. | 0.30 | $925.00 | **$277.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Erik Nathan: Participate in a meeting with I. Ranade regarding check register processing. | 0.90 | $595.00 | **$535.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin & R. Leiva to discuss open items and priorities on the Stupin Case. | 0.50 | $550.00 | **$275.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz to discuss cash activity, promissory notes, and client management items. | 1.50 | $550.00 | **$825.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz & R. Leiva regarding case updates, questions, and priorities. | 0.70 | $550.00 | **$385.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Weekly discussion with N. Rubin and I. Ranade to address all open items and discuss case updates. Review diligence information workflows and discuss cash management. | 0.50 | $595.00 | **$297.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with E. Nathan to continue discussion on check register creation from bank statements. | 0.90 | $550.00 | **$495.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in an update call with the controller, N. Rubin, C. Kurtz, and I. Ranade to discuss weekly operating expenses and other expected cash flows. | 1.50 | $595.00 | **$892.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Continue task to compile interest payments for July 2021-September 2021 for select promissory note holder. | 1.20 | $550.00 | **$660.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade and C. Kurtz to discuss the state of BK compliance, financial reporting in QuickBooks, and promissory note reconciliations. | 0.70 | $595.00 | **$416.50** |
| Service | 07/23/2026 - Asset Disposition / Raymond Leiva: Working session with N. Rubin to discuss and evaluate all current broker proposals. Discuss the implications of asset sales on the case strategy and liquidity. | 0.60 | $595.00 | **$357.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with I. Chan regarding LLC waterfall analyses. | 0.20 | $925.00 | **$185.00** |
| Service | 07/23/2026 - SOFA / Schedule Preparation / Brian Weiss: Review communication from the UCC regarding exemptions claimed and requests for information. Meeting with N. Rubin regarding requests. | 0.50 | $925.00 | **$462.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/23/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.1; 0.4) and multiple calls with J. Stupin (0.1; 0.2; 0.1; 0.3). | 1.30 | $925.00 | **$1,202.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding promissory notes and cash management topics. | 0.60 | $550.00 | **$330.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Search for promissory note interest payments for select noteholder within August-December 2021 bank statements. | 1.60 | $550.00 | **$880.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze 2022 check log of promissory note interest payments. | 0.40 | $550.00 | **$220.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Search for promissory note monthly interest payments in January-March 2022 bank statements for select noteholder and reconcile to check log. | 1.70 | $550.00 | **$935.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Indya Ranade: Reconcile promissory note interest payments between check log and bank statements for select note holder for April-June 2022. | 1.20 | $550.00 | **$660.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize additional POI's and POC's that need to get filed in related Chapter 11 BK cases. | 0.80 | $595.00 | **$476.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional information requested by UCC counsel. | 0.50 | $595.00 | **$297.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Review agenda items for the weekly all-hands check-in call. | 0.50 | $595.00 | **$297.50** |
| Service | 07/23/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review cash activity for one of the controlled nondebtor entities. flag transactions that require further follow-up with the debtor. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/23/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review historical rents collected into the various debtors' bank accounts. Create a variance analysis against the cash collateral budget. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/23/2026 - SOFA / Schedule Preparation / Nicholas Rubin: Review correspondence from UCC and meet with B. Weiss regarding same. | 0.50 | $925.00 | **$462.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Weekly discussion with the F10 team to review open items and discuss case updates. Review diligence information workflows and discuss cash management. | 0.50 | $925.00 | **$462.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Update call with the controller and F10 team to discuss weekly operating expenses and other expected cash flows. | 1.50 | $925.00 | **$1,387.50** |
| Service | 07/23/2026 - Asset Disposition / Nicholas Rubin: Working session with R. Leiva to discuss and evaluate all current broker proposals. | 0.60 | $925.00 | **$555.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with CPA firm and A. Stupin. | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/23/2026 - Asset Analysis / Chad Kurtz: Provide comments on draft proofs of interest and proofs of claim in affiliate bankruptcy cases to D. Woo, C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin. | 0.30 | $795.00 | **$238.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of requested weekly disbursements provided by D. Deliz. | 0.40 | $795.00 | **$318.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 1.50 | $795.00 | **$1,192.50** |
| Service | 07/23/2026 - Claims Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss analysis of unsecured promissory notes. | 0.40 | $795.00 | **$318.00** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with I. Ranade and R. Leiva regarding case updates, outstanding questions, and current priorities. | 0.70 | $795.00 | **$556.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade regarding promissory notes and cash management matters. | 0.60 | $595.00 | **$357.00** |
| Service | 07/23/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with B. Weiss regarding the real estate brokers. | 0.30 | $925.00 | **$277.50** |
| Service | 07/23/2026 - Reporting / Financial Analysis / Isaac Chan: Participate in a meeting with B. Weiss regarding the LLC waterfall analyses. | 0.20 | $595.00 | **$119.00** |
| Service | 07/24/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with N. Rubin regarding real estate brokerage proposals. | 0.20 | $925.00 | **$185.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly all-hands call. Discuss current litigation, BK compliance, cash management, and other updates. | 1.70 | $595.00 | **$1,011.50** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical distributions in and out of nondebtor bank statements. | 1.60 | $595.00 | **$952.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Analyze and prepare the materials requested by the CPA firm to be engaged by the debtor. | 1.60 | $595.00 | **$952.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the CPA firm, the controller, N. Rubin, and I. Ranade to discuss the current progress of updated tax filings. | 0.60 | $595.00 | **$357.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for the weekly all-hands call. Correspond with counsel and bankers regarding the debtors' bank accounts. | 0.60 | $595.00 | **$357.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Review cash collateral budgets and update current operating expenses. | 2.20 | $595.00 | **$1,309.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Indya Ranade: All-hands meeting with debtor, debtor counsel, and F10 internal team to discuss cash collateral motions, litigation updates, cash management, and real estate matters. | 1.70 | $550.00 | **$935.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with RRBB tax preparers, debtor's controller, and F10 team to discuss updates on tax matters. | 0.50 | $550.00 | **$275.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue searching for monthly interest payments to reconcile against check log for select promissory note holders for August 2022 - December 2022. | 2.00 | $550.00 | **$1,100.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue reconciliation of monthly interest payments for promissory noteholder for Jan-March 2023. | 1.80 | $550.00 | **$990.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue reconciliation of monthly interest payments for promissory noteholder for April-August 2023. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue interest payment for promissory note holder from check log to bank statement for September -December 2023. | 2.00 | $550.00 | **$1,100.00** |
| Service | 07/24/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with B. Weiss regarding broker proposals. | 0.20 | $925.00 | **$185.00** |
| Service | 07/24/2026 - Business Operations / Nicholas Rubin: Participate in the weekly all-hands call regarding current litigation, bankruptcy compliance, cash management, and other updates. | 1.70 | $925.00 | **$1,572.50** |
| Service | 07/24/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel J. Rothberg. | 0.20 | $925.00 | **$185.00** |
| Service | 07/24/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.1; 0.1) and multiple calls with J. Stupin (0.1; 0.1; 0.1). | 0.60 | $925.00 | **$555.00** |
| Service | 07/24/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker. | 0.40 | $925.00 | **$370.00** |
| Service | 07/24/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a teleconference with controller. | 0.20 | $925.00 | **$185.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Isaac Chan: Review waterfall recovery analysis template and operating agreements. | 1.40 | $595.00 | **$833.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Chad Kurtz: Update long-term cash flow projections to include recently estimated broker opinions of value for real estate. | 0.90 | $795.00 | **$715.50** |
| Service | 07/24/2026 - Business Operations / Chad Kurtz: Weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.40 | $795.00 | **$1,113.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with R. Leiva regarding analysis of tax impact from potential real estate sales. | 0.20 | $795.00 | **$159.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with N. Rubin to discuss analysis of tax impact from potential real estate sales. | 0.20 | $795.00 | **$159.00** |
| Service | 07/24/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from I. Ranade, R. Leiva, and N. Rubin regarding potential owner distributions from controlled minority-interest LLCs upon real estate sales. | 0.80 | $795.00 | **$636.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/24/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of case-to-date cash receipts into DIP bank accounts. | 0.50 | $795.00 | **$397.50** |
| Service | 07/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the most recent operating expenses for the 5th Street properties. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review cash activity for June 2026. Flag transactions that need to be investigated further. Create variance analysis against the most recent budgets. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget for one of the secured lenders. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Trace cash deposits relating to rent payments for each of the personal properties. Create a schedule indicating which bank accounts they were deposited into. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/26/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with Broker regarding disposition. | 1.10 | $925.00 | **$1,017.50** |
| Service | 07/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review all cash collateral budgets. Determine which budgets merit further edits based on feedback received from counsel. Begin incorporating changes. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare a list to provide to the debtor of additional information requests. Cross-reference with what has been provided to date. | 1.00 | $595.00 | **$595.00** |
| Service | 07/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Review several operating agreements in preparation for this week's court hearing. | 1.50 | $595.00 | **$892.50** |
| Service | 07/27/2026 - Asset Disposition / Brian Weiss: Finalize the real estate brokerage analyses and provide the supporting documentation and related communication to FTI and PSZJ. | 0.40 | $925.00 | **$370.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Brian Weiss: Analyze non-controlled LLC operating agreement (Century) for developing flow of funds. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva, D. Deliz and A. Viale regarding promissory note reconciliations. | 1.20 | $550.00 | **$660.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Continue promissory note interest payment search for select promissory noteholder for Jan-March 2024. | 1.50 | $550.00 | **$825.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze 2024 check log for promissory note interest payments to understand payments made. | 0.50 | $550.00 | **$275.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Continue promissory note interest payment search for select noteholder for April-June 2024 within bank statements. | 1.70 | $550.00 | **$935.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Search for promissory note interest payments for selected noteholder for July-Sept 2024 through bank statements. | 1.60 | $550.00 | **$880.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Search for promissory note interest payments for selected noteholder for October-December 2024. | 1.50 | $550.00 | **$825.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor and F10 team regarding source and uses project to develop timeline of funds received & used for selected property refinance. | 0.40 | $550.00 | **$220.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding cash management and promissory notes. | 0.50 | $550.00 | **$275.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Review cash transactions to identify if any background information is available for unknown transaction purposes. | 0.70 | $550.00 | **$385.00** |
| Service | 07/27/2026 - Asset Disposition / Brian Weiss: Review and provide analysis of FTI's questions regarding the real estate broker proposals and recommendations. | 2.00 | $925.00 | **$1,850.00** |
| Service | 07/27/2026 - Consulting / Isaac Chan: Loan timeline discussion with J. Stupin, N. Rubin, R. Leiva, and I. Ranade. | 0.50 | $595.00 | **$297.50** |
| Service | 07/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget for one of the secured lenders. Share the corrected version with counsel. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to evaluate and investigate recent cash activity in and out of non-debtor bank accounts. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all diligence request lists and create a follow-up request to provide to the debtors. Review files received internally and cross-reference information provided to date. | 0.90 | $595.00 | **$535.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding information flow from the debtor. | 0.70 | $595.00 | **$416.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor regarding sources and uses analysis from related real estate transactions. | 0.40 | $595.00 | **$238.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding promissory note reconciliations. | 0.50 | $595.00 | **$297.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller and I. Ranade regarding workflows, financial reporting, and promissory note balances. | 0.50 | $595.00 | **$297.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional requests from the UCC. | 1.00 | $595.00 | **$595.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Review non-debtor bank account statements. Flag transactions that require further review. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/27/2026 - Consulting / Nicholas Rubin: Participate in a meeting with J. Stupin at F10 offices. | 1.50 | $925.00 | **$1,387.50** |
| Service | 07/27/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with Broker for residential properties. | 0.50 | $925.00 | **$462.50** |
| Service | 07/27/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with debtors counsel (0.3; 0.2). | 0.50 | $925.00 | **$462.50** |
| Service | 07/27/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.1; 0.2). | 0.40 | $925.00 | **$370.00** |
| Service | 07/27/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with K. Bohr (0.2; 0.4). | 0.60 | $925.00 | **$555.00** |
| Service | 07/27/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with R. Stepp (0.4; 0.5). | 0.90 | $925.00 | **$832.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva regarding information requests. | 0.70 | $925.00 | **$647.50** |
| Service | 07/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to review and revise the cash collateral budget. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade, D. Deliz, and A. Viale regarding the reconciliation of promissory notes. | 1.20 | $595.00 | **$714.00** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva regarding the flow of information from the debtor. | 0.70 | $925.00 | **$647.50** |
| Service | 07/27/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with the controller and R. Leiva regarding workflows, financial reporting, and promissory note balances. | 0.50 | $550.00 | **$275.00** |
| Service | 07/27/2026 - Consulting / Nicholas Rubin: Participate in a discussion with J. Stupin, I. Chan, R. Leiva, and I. Ranade regarding the loan timeline. | 0.50 | $925.00 | **$462.50** |
| Service | 07/27/2026 - Consulting / Raymond Leiva: Participate in a discussion with J. Stupin, I. Chan, N. Rubin, and I. Ranade regarding the timeline of the loans. | 0.50 | $595.00 | **$297.50** |
| Service | 07/27/2026 - Consulting / Indya Ranade: Participate in a discussion with J. Stupin, I. Chan, N. Rubin, and R. Leiva regarding the loan timeline for the debtor. | 0.50 | $550.00 | **$275.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Erik Nathan: Participate in a meeting with I. Ranade regarding check register processing. | 0.80 | $595.00 | **$476.00** |
| Service | 07/28/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with I. Kharasch regarding real estate brokers. | 0.40 | $925.00 | **$370.00** |
| Service | 07/28/2026 - Asset Disposition / Brian Weiss: Review and provide analysis of FTI's questions regarding the real estate broker proposals and recommendations. | 1.00 | $925.00 | **$925.00** |
| Service | 07/28/2026 - Consulting / Nicholas Rubin: Participate in a call with J. Stupin. | 0.20 | $925.00 | **$185.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/28/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the 341(a) of Cantor Group. | 0.40 | $925.00 | **$370.00** |
| Service | 07/28/2026 - Meetings Of Creditors / Brian Weiss: Review additional information requests from FTI regarding the Twin Towers sale (0.4). Teleconference with R. Leiva regarding same (0.2). | 0.60 | $925.00 | **$555.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Brian Weiss: Analyze the Century Group LLC agreements, SOI, K-1. Build a model to document ownership, changes, and key terms. | 2.50 | $925.00 | **$2,312.50** |
| Service | 07/28/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with N. Rubin regarding responses to FTI's real estate broker questions. | 0.40 | $925.00 | **$370.00** |
| Service | 07/28/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with N. Rubin and R. Stepp regarding property proposals. | 0.30 | $925.00 | **$277.50** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with E. Nathan regarding creation of check log from bank statements. | 0.80 | $550.00 | **$440.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Continue task to search for interest payments to promissory noteholder for Jan-March 2025. | 1.80 | $550.00 | **$990.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Search for interest payments for selected promissory noteholder for April-June 2025. | 1.70 | $550.00 | **$935.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Search for interest payments for selected promissory noteholder within bank statements for July-Sept 2025. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Search bank statements for monthly interest payments made to selected promissory noteholder for Oct-Dec 2025. | 1.80 | $550.00 | **$990.00** |
| Service | 07/28/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with Debtor's counsel, FTI, and PSZJ regarding real estate broker questions. | 0.80 | $925.00 | **$740.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Create summary of arbitration document requested by debtor using AI tool. | 0.50 | $550.00 | **$275.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with RRBB tax preparers, F10 team, and debtor's controller to discuss project updates and questions. | 1.00 | $550.00 | **$550.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss cash management and promissory note matters. | 0.50 | $550.00 | **$275.00** |
| Service | 07/28/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with B. Weiss regarding responses to FTI's real estate broker questions. | 0.40 | $925.00 | **$370.00** |
| Service | 07/28/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with B. Weiss and R. Stepp regarding property proposal. | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/28/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with Debtor's counsel, FTI, and PSZJ regarding real estate broker questions. | 0.80 | $925.00 | **$740.00** |
| Service | 07/28/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.2) and multiple calls with J. Stupin (0.3; 0.1). | 0.80 | $925.00 | **$740.00** |
| Service | 07/28/2026 - Asset Disposition / Nicholas Rubin: Continue to participate in a call with the broker. | 0.70 | $925.00 | **$647.50** |
| Service | 07/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget for The Evergreen Advantage. Provide the latest version to the debtor for comments and feedback. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with N. Rubin regarding reviewing the historical interest payment of the debtor. | 0.60 | $595.00 | **$357.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with S. Uddin, I. Ranade, N. Rubin and P. Deliz regarding tax returns and historical financial information. | 1.00 | $595.00 | **$595.00** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional information provided by the debtor regarding sales records, listing agreements, and purchase agreements. Provide these documents to the UCC as requested. | 1.20 | $595.00 | **$714.00** |
| Service | 07/28/2026 - Fee & Employment Application / Raymond Leiva: Discussion with E. Sprague regarding post-petition invoicing. | 0.50 | $595.00 | **$297.50** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare additional schedules of information requested by the CPA's, including debt schedules, LLC ownership percentages, and promissory notes. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the reconciliation of the balances and paydowns of one of the promissory note holders. | 1.10 | $595.00 | **$654.50** |
| Service | 07/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding promissory note reconciliation and other workflows. | 0.50 | $595.00 | **$297.50** |
| Service | 07/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to revise and update the remaining cash collateral budgets as needed. | 2.10 | $595.00 | **$1,249.50** |
| Service | 07/28/2026 - Accounting & Bookkeeping / Chad Kurtz: Draft email to D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding status of QB accounting. | 0.20 | $795.00 | **$159.00** |
| Service | 07/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make further revisions to the cash budgets as merited. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/28/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a working session with R. Leiva to review the debtor's historical interest payments. | 0.60 | $925.00 | **$555.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/28/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with S. Uddin, I. Ranade, R. Leiva, and P. Deliz regarding the tax returns and historical financial information. | 1.00 | $925.00 | **$925.00** |
| Service | 07/28/2026 - Meetings Of Creditors / Raymond Leiva: Participate in a teleconference with B. Weiss regarding FTI's additional information requests related to the Twin Towers sale. | 0.60 | $595.00 | **$357.00** |
| Service | 07/29/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with I. Kharasch regarding real estate topics. | 0.20 | $925.00 | **$185.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with N. Rubin regarding CREI notes. | 0.20 | $925.00 | **$185.00** |
| Service | 07/29/2026 - Asset Analysis / Brian Weiss: Analyze Century Group and Broadway Group operating agreements. Build distribution waterfalls. | 6.10 | $925.00 | **$5,642.50** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding promissory notes and open questions to the debtor. | 0.50 | $550.00 | **$275.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with controller regarding LLC accounting and analysis. | 0.40 | $925.00 | **$370.00** |
| Service | 07/29/2026 - Attend Hearing/Trial / Nicholas Rubin: Participate in the hearing on motion to lift automatic stay. | 1.50 | $925.00 | **$1,387.50** |
| Service | 07/29/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with K. Bohr regarding UCC questions. | 1.00 | $925.00 | **$925.00** |
| Service | 07/29/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with B. Weiss regarding asset disposition. | 0.20 | $925.00 | **$185.00** |
| Service | 07/29/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with B. Weiss regarding CEI notes. | 0.20 | $925.00 | **$185.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review correspondence and work through UCC questions I. twin towers. | 0.40 | $925.00 | **$370.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Reconciliation of promissory notes from current notes to original notes for selected noteholder. | 2.10 | $550.00 | **$1,155.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Documentation of monthly interest payments for selected promissory note holder to account for months not paid. | 1.80 | $550.00 | **$990.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare agenda for weekly all-hands meeting with debtor, debtor counsel, and F10 team. | 0.70 | $550.00 | **$385.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Review batch of promissory notes for selected noteholder to identify which notes were superseded and determine which agreements must be requested from the debtor. | 1.90 | $550.00 | **$1,045.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Review additional batch of promissory notes for same noteholder to identify which original agreements were voided and superseded. | 1.80 | $550.00 | **$990.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/29/2026 - Reporting / Financial Analysis / Indya Ranade: Review file sent by debtor's assistant to understand nature of monthly interest payment checks not deposited by noteholder. | 0.70 | $550.00 | **$385.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Brian Weiss: Analyze the Century Group LLC agreements, SOI, K-1. Build a model to document ownership, changes, and key terms. | 1.40 | $925.00 | **$1,295.00** |
| Service | 07/29/2026 - Attend Hearing/Trial / Raymond Leiva: Participate in the a hearing regarding the motion to remove Stupin as manager. | 1.50 | $595.00 | **$892.50** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with management regarding the remaining missing promissory note payments and other documents. | 1.00 | $595.00 | **$595.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session and discussion with N. Rubin regarding the status of financial reporting. | 0.80 | $595.00 | **$476.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare an analysis for the controller regarding cash activity for non-debtor bank accounts. Flag transactions that require additional information. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Review select promissory note agreements referenced in recent court filings. | 1.20 | $595.00 | **$714.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding cash management and inputting of recent cash activity within QuickBooks. | 1.10 | $595.00 | **$654.50** |
| Service | 07/29/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update a cash collateral budget based on internal feedback from the debtor. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/29/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session and discussion with R. Leiva regarding the status of financial reporting. | 0.80 | $925.00 | **$740.00** |
| Service | 07/29/2026 - Accounting & Bookkeeping / Chad Kurtz: Read and respond to emails from D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding status of QB accounting. | 0.20 | $795.00 | **$159.00** |
| Service | 07/29/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to make updates to the cash collateral budgets by lender. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/30/2026 - Asset Disposition / Brian Weiss: Prepare responses to FTI's questions regarding real estate brokers. | 0.50 | $925.00 | **$462.50** |
| Service | 07/30/2026 - Asset Analysis / Brian Weiss: Participate in a meeting with N. Rubin and K. Bohr regarding TEAM Real Estate proposal. | 1.30 | $925.00 | **$1,202.50** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva and D. Deliz to discuss weekly expenses, cash management, and accounting record cleanup. | 1.00 | $550.00 | **$550.00** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Indya Ranade: Reconciliation of promissory notes for selected promissory holders. | 2.00 | $550.00 | **$1,100.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/30/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with B. Weiss and Keith Bohr from TEAMS regarding disposition of real estate. | 1.20 | $925.00 | **$1,110.00** |
| Service | 07/30/2026 - Asset Disposition / Nicholas Rubin: Further call with broker regarding process. | 0.60 | $925.00 | **$555.00** |
| Service | 07/30/2026 - Business Operations / Nicholas Rubin: Review FTI request and work through obtaining answers. | 1.30 | $925.00 | **$1,202.50** |
| Service | 07/30/2026 - Claims Analysis / Nicholas Rubin: Teleconference Coastline administrator regarding twin towers (0.3; 0.4). | 0.70 | $925.00 | **$647.50** |
| Service | 07/30/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1) and multiple calls with J. Stupin (0.2; 0.3). | 0.80 | $925.00 | **$740.00** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz regarding weekly expected operating expenses and other cash flows. | 0.50 | $595.00 | **$297.50** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the debtor's books and records regarding ownership interests in related Chapter 11 BK cases. | 1.90 | $595.00 | **$1,130.50** |
| Service | 07/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding the most recent cash collateral budget prepared for one of the lenders. | 0.90 | $595.00 | **$535.50** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin to address additional questions received from the UCC. | 1.00 | $595.00 | **$595.00** |
| Service | 07/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding one of the cash collateral budgets. | 0.50 | $595.00 | **$297.50** |
| Service | 07/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Extend all cash collateral budgets through 52 weeks to determine the impact of property taxes on adequate protection payments and cash disbursements. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review property taxes for each of the debtor's real properties. Determine the amount and timing of post-petition property taxes. Revise budgets accordingly. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all diligence request lists. Provide additional analyses and source documentation to the CPAs as requested. Make a note of outstanding open items. | 1.60 | $595.00 | **$952.00** |
| Service | 07/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to review cash collateral budgets and ensure the accuracy of the changes implemented. Ensure all budgets flow to the consolidated total debtor, capturing all projected cash flows across all assets. | 1.20 | $595.00 | **$714.00** |
| Service | 07/30/2026 - Accounting & Bookkeeping / Chad Kurtz: Correspondence with R. Leiva regarding status of QB accounting. | 0.20 | $795.00 | **$159.00** |
| Service | 07/30/2026 - Business Operations / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding requested weekly disbursements. | 0.20 | $795.00 | **$159.00** |

| | | | | |
|---|---|---|---|---|
| Service | 07/31/2026 - Meetings Of Creditors / Brian Weiss: Status update call with M. Cristeto. | 0.20 | $925.00 | **$185.00** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for the weekly all-hands call. Review the agenda and prepare notes to provide updates to the debtor. | 0.70 | $595.00 | **$416.50** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly all-hands call to discuss litigation issues, case updates, the status of cash collateral, and other open items. | 1.50 | $595.00 | **$892.50** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller regarding updates in the financial reporting. | 0.30 | $595.00 | **$178.50** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the CPA firm to discuss open items, case updates, and questions regarding historical financial reporting. | 0.60 | $595.00 | **$357.00** |
| Service | 07/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review all insurance policies, determine which policies will have premiums that are due within the next 52 weeks, and the premium amounts. | 1.80 | $595.00 | **$1,071.00** |
| Service | 07/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update all of the cash collateral budgets to reflect the timing of insurance renewals and premium payments. | 2.00 | $595.00 | **$1,190.00** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding historical financial reporting of the various LLC interests of the debtor. | 0.80 | $595.00 | **$476.00** |
| Service | 07/31/2026 - Business Operations / Nicholas Rubin: Prepare for weekly all hands call. | 0.50 | $925.00 | **$462.50** |
| Service | 07/31/2026 - Business Operations / Nicholas Rubin: Participate in the weekly all hands call with counsel, F10 and clients. | 1.50 | $925.00 | **$1,387.50** |
| Service | 07/31/2026 - Business Operations / Nicholas Rubin: Participate in the weekly call with controller and F10. | 0.30 | $925.00 | **$277.50** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in the weekly call with CPA firm. | 0.60 | $925.00 | **$555.00** |
| Service | 07/31/2026 - Reporting / Financial Analysis / Nicholas Rubin: Confer with R. Leiva regarding historical LLC calculations historically. | 0.80 | $925.00 | **$740.00** |
| Service | 07/31/2026 - Fee & Employment Application / Nicholas Rubin: Participate in a teleconference with counsel re : RRBB employment and UCC concerns. | 0.30 | $925.00 | **$277.50** |
| Service | 07/31/2026 - Fee & Employment Application / Nicholas Rubin: Participate in a teleconference with partner at RRBB regarding employ my application. | 0.50 | $925.00 | **$462.50** |
| Service | 07/31/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with brokers regarding updates to the proposal. | 0.80 | $925.00 | **$740.00** |
| Service | 07/31/2026 - Asset Analysis / Nicholas Rubin: Participate in a teleconference with Admin from Coastline regarding open issues. | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 07/31/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of seasonal property tax payments impact to projected adequate protection payments. | 0.30 | $795.00 | **$238.50** |
| Expense | 07/01/2026 - Mileage / Nicholas Rubin: Travel to and from Stupin’s office | 37.80 | $0.76 | **$28.73** |
| Expense | 07/02/2026 - Mileage / Nicholas Rubin: Travel to meet with Stupin and counsel and return | 18.20 | $0.76 | **$13.83** |
| Expense | 07/17/2026 - Mileage / Raymond Leiva: Travel to the debtor to hand deliver all of the broker's proposals. Round trip from 5271 California Ave to 11 Offshore Newport Coast (11.4 miles). | 9.10 | $0.76 | **$6.92** |
| Expense | 07/17/2026 - Mileage / Raymond Leiva: Return travel from hand delivering broker proposals to the debtor to the F10 office (9.1 miles). | 9.10 | $0.76 | **$6.92** |
| Expense | 07/31/2026 - Information Technology / Ellen Sprague: Pacer charges | 1.00 | $31.10 | **$31.10** |
| Courtesy Discount | Reduction of 50% for Travel Time | 1.00 | -$5,248.00 | **-$5,248.00** |

**Amount Due** $469,636.00

**Notes**

Please contact Force Ten Advisors for electronic payment information.
EIN# 41-2687484

# INVOICE

From

**Force Ten Advisors LLC**
5271 California Ave
Suite 270
Irvine, CA 92617
(949) 357-2360
www.force10partners.com

FORCE 10 PARTNERS

Invoice For **Stupin Post-Petition**

Invoice ID **5586**
Invoice Date 08/31/2026
Due Date 08/31/2026 (upon receipt)

Subject Professional services rendered.

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 08/01/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker Keith Bohr. | 0.30 | $925.00 | **$277.50** |
| Service | 08/03/2026 - Asset Analysis / Brian Weiss: Update the Century waterfall analysis for amendment #1 to the operating agreement. | 0.30 | $925.00 | **$277.50** |
| Service | 08/03/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker. | 0.80 | $925.00 | **$740.00** |
| Service | 08/03/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin (0.1; 0.3). | 0.40 | $925.00 | **$370.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with Admin on questions from UCC. | 2.30 | $925.00 | **$2,127.50** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding cash management. | 1.00 | $595.00 | **$595.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Update cash analysis for July 2026. Review recent activity and determine what transactions require further review and need to be addressed. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to review July 2026 cash activity in and out of a non-debtor related entity. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding promissory notes. | 0.50 | $595.00 | **$297.50** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all pre-petition bank accounts to ensure account closure. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding promissory note reconciliation. | 0.50 | $595.00 | **$297.50** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the promissory note reconciliation analysis for one of the note holders. | 0.50 | $595.00 | **$297.50** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional follow-up questions sent by the UCC. Review internal documents and analysis to answer additional questions. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Obtain July bank statements for all debtor accounts to support the post-petition cash activity and variance analysis. | 1.00 | $550.00 | **$550.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Summarize bank statements and determine which ones need to request from debtor. | 0.30 | $550.00 | **$165.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Reconcile current outstanding promissory notes to original voided notes for select noteholder. | 1.70 | $550.00 | **$935.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Continue promissory note reconciliation for the same noteholder. | 1.80 | $550.00 | **$990.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Assist debtor's bookkeeper with promissory note reconciliation by providing agreements for notes not yet on file and summarizing details regarding paydowns, etc. | 1.60 | $550.00 | **$880.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Continue promissory note reconciliation task to selected noteholders. | 1.80 | $550.00 | **$990.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements to trace and reconcile paydowns of selected promissory notes. | 1.70 | $550.00 | **$935.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva through cash management. | 1.00 | $925.00 | **$925.00** |
| Service | 08/03/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding the promissory note reconciliation approach. | 0.50 | $550.00 | **$275.00** |
| Service | 08/04/2026 - Asset Analysis / Brian Weiss: Prepare Oak Center Group LLC waterfall. Read related documents. | 1.80 | $925.00 | **$1,665.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva and C. Kurtz to discuss cash management, promissory notes, and other case updates. | 1.10 | $550.00 | **$605.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements to trace and reconcile promissory note paydowns for the selected noteholder. | 1.70 | $550.00 | **$935.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Reconcile current outstanding promissory notes to original voided notes for selected noteholder. | 1.80 | $550.00 | **$990.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Create visual representation of promissory note reconciliation for selected noteholder to show how the current notes are derived from the original voided notes in an easy to follow manner. | 1.70 | $550.00 | **$935.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Continue reconciliation of promissory notes for selected noteholders. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/04/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with J. Stupin. | 1.40 | $925.00 | **$1,295.00** |
| Service | 08/04/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1; 0.3). | 0.60 | $925.00 | **$555.00** |
| Service | 08/04/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Coastline Admin regarding Twin Towers payments. | 0.40 | $925.00 | **$370.00** |
| Service | 08/04/2026 - Business Operations / Nicholas Rubin: Work through Twin Towers response and teleconference regarding same. | 0.70 | $925.00 | **$647.50** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva for working session on UCC questions. | 1.00 | $550.00 | **$550.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Indya Ranade: Adjust sources and uses analysis based on debtor comments for selected property sale transaction. | 0.80 | $550.00 | **$440.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding promissory note reconciliation and the status of QuickBooks reporting. | 1.10 | $595.00 | **$654.50** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding the UCC request list and follow-up list. | 1.20 | $595.00 | **$714.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to discuss historical cash flows and payment history regarding a related entity. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding a list of diligence questions. | 0.80 | $595.00 | **$476.00** |
| Service | 08/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review prepetition cash activity in the debtor's bank accounts to identify transfers requiring further analysis. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade regarding historical sources & uses analysis for one of the recently closed sales. | 1.10 | $595.00 | **$654.50** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Begin drafting responses to the UCC list of follow-up questions. Investigate open questions as needed and follow up with the debtor for supporting information. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue working on drafting adequate responses to the UCC request list. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare responses regarding the cash collateral budget and related questions. | 1.70 | $595.00 | **$1,011.50** |
| Service | 08/04/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding questions from UCC on CF projections and pre-petition asset sales. | 0.50 | $795.00 | **$397.50** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from R. Leiva regarding historical cash transactions with Cantor V. | 0.30 | $795.00 | **$238.50** |
| Service | 08/04/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss questions from UCC on CF projections and pre-petition asset sales. | 1.10 | $795.00 | **$874.50** |
| Service | 08/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the UCC request list and open follow-up items. | 1.20 | $925.00 | **$1,110.00** |
| Service | 08/05/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with N. Rubin and R. Leiva regarding Twin Towers analysis in response to FTI's inquiries. | 0.60 | $925.00 | **$555.00** |
| Service | 08/05/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Prepare responses to FTI's questions regarding the Twin Tower's sources and uses and the debtors' budget. | 0.80 | $925.00 | **$740.00** |
| Service | 08/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on creating a variance analysis of the June MOR against actual cash flows. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on the list of questions. Incorporate feedback received internally. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding follow-up questions from the UCC, cash reporting, and other open items. | 1.20 | $595.00 | **$714.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin and B. Weiss regarding the UCC follow-up question list. | 0.60 | $595.00 | **$357.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, I. Ranade, and N. Rubin regarding promissory note reclamation. | 0.80 | $595.00 | **$476.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Investigate prepetition cash activity in and out of debtor-controlled bank accounts with respect to the Twin Towers transactions. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Review closing statements, foreclosure notices, title reports, and other supporting documents provided by the debtor in support of responses to the UCC. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to prepare and review responses to the UCC question list. Discuss open items and incorporate feedback. | 0.90 | $595.00 | **$535.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/05/2026 - Reporting / Financial Analysis / Raymond Leiva: Telephone conference with I. Ranade regarding the analysis of specific transactions reflected in historical bank statements, including the receipt and use of sale proceeds. | 0.70 | $595.00 | **$416.50** |
| Service | 08/05/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with B. Weiss, I. Ranade, and R. Leiva regarding Twin Towers analysis in response to FTI's inquiries. | 0.60 | $925.00 | **$555.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Nicholas Rubin: Continue to prepare responses to the UCC's follow-up questions. | 0.80 | $925.00 | **$740.00** |
| Service | 08/05/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with C. Kurtz, I. Ranade, and R. Leiva regarding promissory note reconciliation. | 0.80 | $925.00 | **$740.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva to review responses to UCC. | 0.90 | $925.00 | **$832.50** |
| Service | 08/05/2026 - Travel Time / Nicholas Rubin: Travel to Coastline offices. | 0.40 | $925.00 | **$370.00** |
| Service | 08/05/2026 - Travel Time / Nicholas Rubin: Travel back from Coastline offices. | 0.50 | $925.00 | **$462.50** |
| Service | 08/05/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with A. Stupin and Broker regarding Huntington Beach disposition. | 2.00 | $925.00 | **$1,850.00** |
| Service | 08/05/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with Coastline staff and controller regarding financials presented to shareholders. | 1.00 | $925.00 | **$925.00** |
| Service | 08/05/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Broker K. Bohr. | 0.30 | $925.00 | **$277.50** |
| Service | 08/05/2026 - Asset Disposition / Nicholas Rubin: Further teleconference with Broker (0.4; 0.1). | 0.50 | $925.00 | **$462.50** |
| Service | 08/05/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Nicholas Rubin: Further review and send UCC Q & A to counsel. | 0.40 | $925.00 | **$370.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with B. Weiss, N. Rubin, and R. Leiva to discuss responses to UCC questions. | 0.60 | $550.00 | **$330.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz, N. Rubin, and R. Leiva to discuss analysis for promissory note history to be provided to the noteholder. | 0.70 | $550.00 | **$385.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva and C. Kurtz to discuss responses to UCC questions. | 1.20 | $550.00 | **$660.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Investigate bank statement activity to trace the history of a wire transfer in response to questions from the UCC. | 1.30 | $550.00 | **$715.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Review the list of transactions provided by the debtor as uses of funds from a property sale and search through bank statements to identify the bank account from which each transaction was paid. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Re-organize sources and uses for property sale to ensure clarity. | 1.50 | $550.00 | **$825.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Update promissory note schedule for select noteholder to tie outstanding notes to SOALs. | 0.90 | $550.00 | **$495.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Indya Ranade: Continue reconciliation of promissory notes for selected noteholders. | 0.70 | $550.00 | **$385.00** |
| Service | 08/05/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, and N. Rubin to discuss analysis of Kaplan promissory notes. | 0.80 | $795.00 | **$636.00** |
| Service | 08/05/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss updates to CF projections. | 1.20 | $795.00 | **$954.00** |
| Service | 08/06/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Prepare responses to FTI's questions regarding the Twin Tower's sources and uses and the debtors' budget. | 0.20 | $925.00 | **$185.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva, N. Rubin, C. Kurtz, and D. Deliz to review weekly expenses and discuss case updates. | 1.00 | $550.00 | **$550.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with the F10 team and D. Deliz to review weekly expenses and discuss case updates. | 1.00 | $925.00 | **$925.00** |
| Service | 08/06/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.3; 0.1; 0.2). | 0.70 | $925.00 | **$647.50** |
| Service | 08/06/2026 - Business Operations / Nicholas Rubin: Work through Twin Towers documentation provided by client. | 1.80 | $925.00 | **$1,665.00** |
| Service | 08/06/2026 - Business Operations / Nicholas Rubin: Review response for FTI and circulate. | 1.00 | $925.00 | **$925.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding the UCC responses and proposed comments. | 0.90 | $595.00 | **$535.50** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize drafting of responses to the UCC question list. Incorporate feedback received internally and from counsel. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/06/2026 - Accounting & Bookkeeping / Raymond Leiva: Participate in a teleconference with D. Deliz, C. Kurtz, and I. Ranade regarding QuickBooks reporting and weekly operating expenses. | 1.00 | $595.00 | **$595.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin to discuss responses to the UCC, financials for related non-debtor entities, and other open items. | 1.10 | $595.00 | **$654.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with management regarding financial reporting of non-debtor entities. | 0.70 | $595.00 | **$416.50** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the CPA diligence request list and upload the remaining request materials. | 0.60 | $595.00 | **$357.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Review closing statements and other related documents for non-debtor entities. | 1.20 | $595.00 | **$714.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Raymond Leiva: Review intercompany accounts across several balance sheets and analyze the underlying transactions that drive those balances. | 1.30 | $595.00 | **$773.50** |
| Service | 08/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review post-petition cash activity. Begin to prepare the variance analysis. | 0.80 | $595.00 | **$476.00** |
| Service | 08/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review how cash flows relating to the debtor's personal properties are currently being reported on QuickBooks. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva regarding UCC Responses. | 1.10 | $925.00 | **$1,017.50** |
| Service | 08/06/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Begin updating the total cash collateral budgets across all assets. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/06/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from D. Golubchik, J. Fritz, C. Pagay, R. Leiva, and N. Rubin regarding current status of cash collateral negotiations. | 0.30 | $795.00 | **$238.50** |
| Service | 08/06/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss updates to CF projections. | 0.90 | $795.00 | **$715.50** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 1.00 | $795.00 | **$795.00** |
| Service | 08/06/2026 - Accounting & Bookkeeping / Chad Kurtz: Read and respond to email from D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding status of QB accounting. | 0.40 | $795.00 | **$318.00** |
| Service | 08/06/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of Kaplan promissory notes to I. Ranade and R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 08/07/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with N. Rubin regarding real estate update for FTI. | 0.30 | $925.00 | **$277.50** |
| Service | 08/07/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with M. Criscito regarding real estate broker update. | 0.20 | $925.00 | **$185.00** |
| Service | 08/07/2026 - Litigation Support / Brian Weiss: Participate in a meeting with debtor's counsel and counsel to Arviello's regarding information requests and marketing of real estate. | 0.60 | $925.00 | **$555.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/07/2026 - Litigation Support / Brian Weiss: Follow up with J. Rothberg, N. Rubin, and A. Stupin regarding Arviello litigation. | 0.30 | $925.00 | **$277.50** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Review and work through Broadway information for meeting with UCC. | 1.40 | $925.00 | **$1,295.00** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Participate in a call with controller and work through Broadway documentation. | 0.50 | $925.00 | **$462.50** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Analyze and review documentation pertaining to Century and Oak Center. | 1.50 | $925.00 | **$1,387.50** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Further preparation for meeting with UCC regarding Broadway, Century Group, and Oak Center Group. | 2.00 | $925.00 | **$1,850.00** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with Debtors' counsel, F10 team, UCC counsel, financial advisors, and shareholders' counsel. | 0.70 | $925.00 | **$647.50** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Participate in a follow-up call with counsel and F10. | 0.50 | $925.00 | **$462.50** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Debtors' counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 08/07/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with controller (0.3; 0.5). | 0.80 | $925.00 | **$740.00** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Review documentation provided by management with respect to LLC interests. | 1.60 | $595.00 | **$952.00** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for teleconference with UCC counsel. | 1.50 | $595.00 | **$892.50** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding preparation for the call with UCC counsel and review of information provided by management. | 1.50 | $595.00 | **$892.50** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with management requesting diligence information with respect to the call with UCC counsel. Discuss what information is available and what files will be needed. | 0.80 | $595.00 | **$476.00** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the UCC counsel regarding open questions and other items. | 0.80 | $595.00 | **$476.00** |
| Service | 08/07/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on cash flow analysis. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Indya Ranade: Address review comments on promissory note summary for selected noteholder. | 2.10 | $550.00 | **$1,155.00** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, RRBB, and F10 regarding status of QB accounting and annual tax returns. | 0.90 | $795.00 | **$715.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/07/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding updates to CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 08/07/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of Kaplan promissory notes to I. Ranade and R. Leiva. | 0.50 | $795.00 | **$397.50** |
| Service | 08/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss the balance sheet reconciliation that will be needed for three LLC's that the debtor controls. | 0.40 | $595.00 | **$238.00** |
| Service | 08/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin to review all of the diligence information provided by management with respect to LLC interests. Formulate a plan on how to reconcile the financial statements that were prepared historically. | 1.50 | $595.00 | **$892.50** |
| Service | 08/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Gather all documentation and information required to begin reconciliation of the balance sheets for certain LLCs. Begin synthesizing information and creating a summary of what has been received so far. | 2.40 | $595.00 | **$1,428.00** |
| Service | 08/08/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2; 0.1) and a teleconference with J. Stupin (0.2). | 0.60 | $925.00 | **$555.00** |
| Service | 08/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with R. Leiva regarding balance sheet reconciliation. | 0.40 | $925.00 | **$370.00** |
| Service | 08/08/2026 - Business Operations / Nicholas Rubin: Working session with R. Leiva to work through diligence information provided by management and bookkeeper with respect to LLC interests. | 1.50 | $925.00 | **$1,387.50** |
| Service | 08/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva to review documentation gathered regarding balance sheets. | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin to walk through the documentation gathered to date with respect to the LLC balance sheets and identify remaining gaps. | 1.30 | $595.00 | **$773.50** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements and check copies to reconcile 2021 interest payments to the selected promissory noteholder. | 1.80 | $550.00 | **$990.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements and check copies to reconcile January–June interest payments to the selected promissory noteholder. | 1.60 | $550.00 | **$880.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements to reconcile July–December 2022 interest payments to the selected promissory noteholder. | 1.70 | $550.00 | **$935.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz, N. Rubin, C. Kurtz, and R. Leiva to discuss balance sheet reconciliation and analysis for selected LLCs. | 0.80 | $550.00 | **$440.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin, C. Kurtz, and R. Leiva to discuss balance sheet account analysis next steps for selected LLCs. | 0.80 | $550.00 | **$440.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz and R. Leiva to discuss division of work for balance sheet account reconciliation and analysis. | 0.70 | $550.00 | **$385.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Begin task to analyze equity accounts for shareholder #1 at selected LLC to understand what transactions make up the balance in that account. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Indya Ranade: Compare changes in capital account stated on tax return to equity account in accounting records for shareholder #1 of selected LLC. | 1.30 | $550.00 | **$715.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the balance sheet reconciliation of LLC interests. | 0.80 | $595.00 | **$476.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding the reconciliation of financial statements of select LLC's controlled by the debtor. | 1.00 | $595.00 | **$595.00** |
| Service | 08/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on updating the cash flow budget to reflect refined assumptions based on post-petition cash activity. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to refine the long-term cash collateral projections. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/10/2026 - Accounting & Bookkeeping / Raymond Leiva: Review financial statements and QuickBooks files of the LLCs as part of a larger discussion. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, and I. Ranade regarding the reconciliation process of balance sheet line items such as intercompany balances and equity. | 0.60 | $595.00 | **$357.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, C. Kurtz, N. Rubin, and I. Ranade regarding the reconciliation of the balance sheets for Broadway, Century, and Oak Center. Discuss delegation of tasks and workflows. | 0.80 | $595.00 | **$476.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding reconciliation of LLCs accounting. | 1.00 | $925.00 | **$925.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with D. Deliz regarding the reconciliation process of balance sheets. | 0.60 | $925.00 | **$555.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with D. Deliz, C. Kurtz, R. Leiva, and I. Ranade regarding the reconciliation of the balance sheets for Broadway, Century, and Oak Center. | 0.80 | $925.00 | **$740.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/10/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with counsel. | 0.20 | $925.00 | **$185.00** |
| Service | 08/10/2026 - Business Operations / Nicholas Rubin: Review the Twin Towers sources and uses analysis prepared in response to FTI's questions. | 0.60 | $925.00 | **$555.00** |
| Service | 08/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make additional edits to the cash collateral budget based on updated assumptions and revised timing of certain disbursements. | 2.20 | $595.00 | **$1,309.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding current status of analyses of Kaplan promissory notes. | 0.30 | $795.00 | **$238.50** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding analysis of LLC equity accounts. | 0.30 | $795.00 | **$238.50** |
| Service | 08/10/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding current status of QB accounting. | 0.80 | $795.00 | **$636.00** |
| Service | 08/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of Kaplan promissory notes to I. Ranade and R. Leiva. | 0.90 | $795.00 | **$715.50** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Look through refinance documents from debtor for 2015, 2019, and 2022 refinancings at selected LLC to try to recalculate member distributions from transactions. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Continue equity account analysis for shareholder #2 to determine what makes up the capital account in the tax return compared to the accounting records. | 1.80 | $550.00 | **$990.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Continue equity account analysis for shareholder #3 at selected LLC to determine how the capital account was accounted for at the tax level vs the book level. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements to reconcile January–June 2022 interest payments to the promissory noteholder. | 1.70 | $550.00 | **$935.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank statements to trace and reconcile July–December 2022 interest payments to the promissory noteholder. | 1.60 | $550.00 | **$880.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Reconcile current outstanding promissory notes to any that were superseded for selected noteholder. | 0.30 | $550.00 | **$165.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Indya Ranade: Start analysis for 2nd LLC to understand what makes up the equity accounts for each member, starting with comparing 2025 tax return to accounting records. | 1.20 | $550.00 | **$660.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on post-petition cash flow analysis. Specifically, rental income and identifying if they were deposited into the appropriate DIP accounts. Flag any issues as merited. Review updates with N. Rubin. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a schedule to provide internally and to the controller, summarizing findings of the post-petition cash activity and identifying action items. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical bank statements to confirm tracing of certain promissory note interest payments. | 1.60 | $595.00 | **$952.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss the status of financial statement reconciliation of select LLC's controlled by the debtor as well as to prioritize to do list for team. | 1.30 | $595.00 | **$773.50** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding the status of cash activity reporting in QuickBooks, financial statement analysis, and other matters. | 0.50 | $595.00 | **$297.50** |
| Service | 08/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Begin updating the cash flow budget by the lender and for the entire case. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with management regarding obtaining the July 2026 bank statements. | 0.30 | $595.00 | **$178.50** |
| Service | 08/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Begin analyzing the July 2026 bank statements for all of the debtors' DIP accounts and map each transaction appropriately for the purposes of the monthly operating report. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/11/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with Broker R. Stepp. | 1.00 | $925.00 | **$925.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to analyze cash activity for July 2026 and map transactions appropriately. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review update on LLC's financial accounting and reconciliation and determine to-do list with prioritization with R. Leiva. | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/11/2026 - Asset Disposition / Nicholas Rubin: Prepare for meeting with counsel and A. Stupin on broker analysis. | 0.50 | $925.00 | **$462.50** |
| Service | 08/11/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with A. Stupin and counsel regarding brokers. | 0.40 | $925.00 | **$370.00** |
| Service | 08/11/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Review updated Cash Flow potential issues with R. Leiva. | 0.60 | $925.00 | **$555.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review 2026 Cash activity for July 2026 per bank account. | 1.00 | $925.00 | **$925.00** |
| Service | 08/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of updated CF projections. | 0.30 | $795.00 | **$238.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of Kaplan promissory notes to I. Ranade and R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Update analysis of Kaplan promissory notes; provide to C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin for comments. | 0.40 | $795.00 | **$318.00** |
| Service | 08/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the status of the LLC financial statement reconciliation and team priorities. | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/12/2026 - Litigation Support / Brian Weiss: Read and analyze communications from J. Rothberg regarding WAB and Arviello's request for document production. | 0.30 | $925.00 | **$277.50** |
| Service | 08/12/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with M. Criscito regarding real estate broker updates. | 0.20 | $925.00 | **$185.00** |
| Service | 08/12/2026 - Asset Analysis / Brian Weiss: Update the broker proposal and tracking report to reflect broker property assignments, changes, and key terms. Upload to the UCC data room. | 1.40 | $925.00 | **$1,295.00** |
| Service | 08/12/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with D. Golubchik and PSZJ. | 0.80 | $925.00 | **$740.00** |
| Service | 08/12/2026 - Meetings Of Creditors / Brian Weiss: Participate in meetings with N. Rubin regarding UCC information requests. | 0.40 | $925.00 | **$370.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #2 by comparing tax return P&L and change in capital accounts to accounting records for 2024. | 1.20 | $550.00 | **$660.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #2 by comparing tax return P&L and change in capital accounts to accounting records for 2023. | 1.20 | $550.00 | **$660.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #2 by comparing tax return P&L and change in capital accounts to accounting records for 2022. | 1.10 | $550.00 | **$605.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #2 by comparing tax return P&L and change in capital accounts to accounting records for 2021. | 1.40 | $550.00 | **$770.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #2 by comparing tax return P&L and change in capital accounts to accounting records for 2020. | 1.30 | $550.00 | **$715.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2025. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2024. | 1.30 | $550.00 | **$715.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2023. | 1.20 | $550.00 | **$660.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with Debtors' counsel, UCC counsel, and financial advisors. | 0.80 | $925.00 | **$740.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a follow-up call with B. Weiss regarding UCC requests. | 0.40 | $925.00 | **$370.00** |
| Service | 08/12/2026 - Business Operations / Nicholas Rubin: Participate in a call with A. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 08/12/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with debtors' counsel (0.1; 0.1; 0.2). | 0.40 | $925.00 | **$370.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding the historical financial performance of select LLC's controlled by the debtor. | 0.50 | $595.00 | **$297.50** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize analysis of post-petition cash activity in and out of bank accounts controlled by the debtor. Circulate findings internally for comment. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/12/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Continue to work on populating the financial exhibits for the July 2026 MOR. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/12/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Scrub all of the prior filed MORs to date and restate the debtors' beginning and ending cash as deemed appropriate. Review all prior cash activity. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash forecast to include actual cash flows through July 2026. Create a rolling budget tab based on updated actuals. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/12/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on updating the cash budget. Create tabs for variance analysis to compare prior budgeted figures against July 2026 actuals. | 2.10 | $595.00 | **$1,249.50** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding the status of the historical financial statements for several LLC entities. Discuss the rationale for the accounting of certain line items and other findings. | 1.60 | $595.00 | **$952.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade and N. Rubin regarding findings with respect to the balance sheet reconciliation for one of the entities controlled by the debtor. | 0.60 | $595.00 | **$357.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the debtor regarding the current cash position. | 0.30 | $595.00 | **$178.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding historical financial statements for several LLC entities. Discuss the accounting of certain line items and other findings. | 1.60 | $925.00 | **$1,480.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding analysis of LLC equity accounts. | 0.20 | $795.00 | **$159.00** |
| Service | 08/12/2026 - Asset Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding estimated profitability of Arviello entities. | 0.60 | $795.00 | **$477.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva and N. Rubin regarding balance sheet reconciliation findings for one of the debtor-controlled entities. | 0.60 | $550.00 | **$330.00** |
| Service | 08/12/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva and I. Ranade to review balance sheet reconciliation findings for one of the debtor-controlled entities. | 0.60 | $925.00 | **$555.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with N. Rubin regarding UCC requests and case topics. | 0.30 | $925.00 | **$277.50** |
| Service | 08/13/2026 - Business Operations / Nicholas Rubin: Participate in the weekly call with controller to review expenses. | 1.00 | $925.00 | **$925.00** |
| Service | 08/13/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with Broker R. Stepp. | 1.10 | $925.00 | **$1,017.50** |
| Service | 08/13/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Debtors' counsel (0.1; 0.2; 0.1; 0.3; 0.2) and a call with D. Golubchik and J. Rothberg (0.4). | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/13/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with B. Weiss regarding brokers. | 0.30 | $925.00 | **$277.50** |
| Service | 08/13/2026 - Business Operations / Nicholas Rubin: Review the debtor's historical tax filings in connection with the LLC financial statement reconciliation. | 1.00 | $925.00 | **$925.00** |
| Service | 08/13/2026 - Business Operations / Nicholas Rubin: Work with R. Leiva through outstanding items. | 0.90 | $925.00 | **$832.50** |
| Service | 08/13/2026 - Business Operations / Nicholas Rubin: Further review of Broadway, Century, and Oak Center historical financials. | 1.70 | $925.00 | **$1,572.50** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Review historical bank statements to trace intercompany transfers between debtor and non-debtor accounts. | 1.60 | $595.00 | **$952.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding tax analysis of the debtors. | 0.90 | $595.00 | **$535.50** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the historical tax payments of the debtor. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/13/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Incorporate the feedback received regarding the exhibits contained within the July 2026 MOR. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, C. Kurtz, N. Rubin, and I. Ranade regarding the status of the financial statement reconciliation process for several LLC interests of the debtor. | 1.00 | $595.00 | **$595.00** |
| Service | 08/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare analysis and responses to questions received from lenders' counsel regarding the proposed cash collateral budgets. | 2.30 | $595.00 | **$1,368.50** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Raymond Leiva: Update cash analysis based on internal feedback and additional information received. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2022. | 1.30 | $550.00 | **$715.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2021. | 1.30 | $550.00 | **$715.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2020. | 1.20 | $550.00 | **$660.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis of equity accounts for LLC #3 by comparing tax return P&L and change in capital accounts to accounting records for 2019. | 1.20 | $550.00 | **$660.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Recalculate shareholder distributions for selected refinance transactions at selected LLC #1. | 1.70 | $550.00 | **$935.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Recalculate shareholder distributions for selected refinance transactions at selected LLC #2. | 1.80 | $550.00 | **$990.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Continue recalculating shareholder distributions for selected refinance transactions at selected LLC #2. | 0.80 | $550.00 | **$440.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz to discuss LLC accounting record reconciliations and cash activity. | 1.00 | $550.00 | **$550.00** |
| Service | 08/13/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to update the cash collateral budget based on internal feedback and discussions with counsel. | 2.40 | $595.00 | **$1,428.00** |
| Service | 08/13/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of updated CF projections. | 0.30 | $795.00 | **$238.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/13/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 1.00 | $795.00 | **$795.00** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of Kaplan promissory notes to I. Ranade and R. Leiva. | 0.50 | $795.00 | **$397.50** |
| Service | 08/13/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding the debtor's historical tax payments. | 0.50 | $550.00 | **$275.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz to discuss cash management topics. | 1.00 | $550.00 | **$550.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with debtor's tax accountants, controller, and F10 internal team to discuss status of tax matters. | 0.90 | $550.00 | **$495.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Address review comments on promissory noteholder's analysis. | 0.70 | $550.00 | **$385.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Recalculate shareholder distributions for selected refinance transactions at selected LLC #3. | 1.80 | $550.00 | **$990.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Continue recalculation of shareholder distributions for selected refinance transactions at selected LLC #2. | 0.90 | $550.00 | **$495.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Continue recalculation of shareholder distributions for selected refinance transactions at selected LLC #3. | 0.70 | $550.00 | **$385.00** |
| Service | 08/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Provide additional responses to counsel regarding cash collateral budget questions. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with N. Rubin regarding cash management. | 0.90 | $595.00 | **$535.50** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, C. Kurtz, N. Rubin, and I. Ranade regarding financial statement reconciliation. | 1.00 | $595.00 | **$595.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the CPA firm, C. Kurtz, N. Rubin, D. Deliz, and I. Ranade regarding the forthcoming tax return deadline and information request list. | 0.90 | $595.00 | **$535.50** |
| Service | 08/14/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Make additional changes and updates to the July 2026 MOR. | 2.10 | $595.00 | **$1,249.50** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Provide responses to questions regarding the CREI post-petition cash analysis. Investigate certain transactions further and provide source documentation. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and prepare analysis with respect to post-petition cash activity in and out of the debtors' bank accounts, including items requiring further discussion. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis for recalculation of monthly distributions for sample month for selected LLC. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/14/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with F10 team and controller. | 1.00 | $925.00 | **$925.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with the CPA firm, F10, and controller. | 0.90 | $925.00 | **$832.50** |
| Service | 08/14/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with K. Bohr (Team Real Estate). | 0.30 | $925.00 | **$277.50** |
| Service | 08/14/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with R. Stepp, Stepp Commercial. | 0.50 | $925.00 | **$462.50** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with controller. | 0.50 | $925.00 | **$462.50** |
| Service | 08/14/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.3; 0.1; 0.2) and J. Stupin (0.2). | 0.90 | $925.00 | **$832.50** |
| Service | 08/14/2026 - Accounting & Bookkeeping / Nicholas Rubin: Review Broadway refinancing documents and entries. | 0.60 | $925.00 | **$555.00** |
| Service | 08/14/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva. | 0.90 | $925.00 | **$832.50** |
| Service | 08/14/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding current status of QB accounting. | 1.00 | $795.00 | **$795.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, RRBB, and F10 regarding status of QB accounting and annual tax returns. | 0.90 | $795.00 | **$715.50** |
| Service | 08/14/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding current status of updated CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 08/14/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding current status of draft MOR. | 0.30 | $795.00 | **$238.50** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Chad Kurtz: Update analysis of Kaplan promissory notes; provide to C. Pagay, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin for comments. | 0.40 | $795.00 | **$318.00** |
| Service | 08/14/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.50 | $795.00 | **$397.50** |
| Service | 08/14/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 0.60 | $795.00 | **$477.00** |
| Service | 08/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the controller regarding post-petition cash activity. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/15/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 08/15/2026 - Reporting / Financial Analysis / Nicholas Rubin: Research lease question and respond to counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 08/15/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from A. Stupin, C. Pagay, D. Golubchik, R. Leiva, and N. Rubin regarding pre-petition leases. | 0.40 | $795.00 | **$318.00** |
| Service | 08/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with R. Stepp. | 0.50 | $925.00 | **$462.50** |
| Service | 08/17/2026 - Asset Disposition / Nicholas Rubin: Prepare for meeting with Realtors and A. Stupin. | 1.00 | $925.00 | **$925.00** |
| Service | 08/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with residential broker and A. Stupin. | 0.90 | $925.00 | **$832.50** |
| Service | 08/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with K. Bohr (Team Real Estate). | 0.50 | $925.00 | **$462.50** |
| Service | 08/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with K. Bohr and R. Stepp. | 0.80 | $925.00 | **$740.00** |
| Service | 08/17/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with counsel (0.2; 0.1; 0.2). | 0.50 | $925.00 | **$462.50** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review promissory note reconciliation from refinancing. | 1.10 | $925.00 | **$1,017.50** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss LLC reconciliations and cash management topics. | 1.00 | $550.00 | **$550.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor and R. Leiva to discuss LLC distribution calculations. | 1.40 | $550.00 | **$770.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the debtor regarding the current bank account structure. | 0.40 | $595.00 | **$238.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor and I. Ranade to discuss the historical accounting with respect to previous refinancings and distributions. | 1.40 | $595.00 | **$833.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the reconciliation of the loan to the partners' line item on certain balance sheets. | 0.50 | $595.00 | **$297.50** |
| Service | 08/17/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Create supporting schedules required with respect to the July 2026 monthly operating report. | 2.30 | $595.00 | **$1,368.50** |
| Service | 08/17/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Continue to update the monthly operating report based on internal feedback. | 1.20 | $595.00 | **$714.00** |
| Service | 08/17/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget based on internal feedback and comments. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/17/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the rolling budget and adjust assumptions based on analysis of initial projected figures against actuals through July 2026. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss open items with respect to the information request list provided by counsel from one of the debtors' unsecured creditors. | 1.10 | $595.00 | **$654.50** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding the current status of open items, recognition of balance sheets of certain entities, information request lists, and cash collateral budgets. | 0.80 | $595.00 | **$476.00** |
| Service | 08/17/2026 - Asset Disposition / Raymond Leiva: Working session with N. Rubin regarding the status of broker engagements and BOV's. | 0.90 | $595.00 | **$535.50** |
| Service | 08/17/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review historical cash flows in and out of non-debtor bank accounts. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva on the current status of open items, recognition of balance sheets of certain entities, information request lists, and cash collateral budgets. | 0.80 | $925.00 | **$740.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Work through refinance distributions for selected LLC. | 1.80 | $550.00 | **$990.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Continue working through LLC distribution calculations. | 2.10 | $550.00 | **$1,155.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding distribution calculations and promissory notes. | 0.50 | $550.00 | **$275.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Begin consolidating data for debtor-controlled LLCs into a spreadsheet including ownership %s, operating agreements, and tax returns. | 1.60 | $550.00 | **$880.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Indya Ranade: Review operating agreements and promissory note terms for debtor's restaurant holdings to gain understanding. | 1.70 | $550.00 | **$935.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Review promissory note reconciliation analysis and provide commentary. | 1.00 | $595.00 | **$595.00** |
| Service | 08/17/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from D. Golubchik, J. Fritz, C. Pagay, R. Leiva, and N. Rubin regarding current status of cash collateral negotiations. | 0.60 | $795.00 | **$477.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments to I. Ranade and R. Leiva on analysis of LLC equity accounts. | 0.80 | $795.00 | **$636.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss current status of analysis of LLC equity accounts. | 1.00 | $795.00 | **$795.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from D. Golubchik, J. Rothberg, C. Pagay, I. Ranade, R. Leiva, and N. Rubin regarding current status of analyses of Kaplan promissory notes. | 0.70 | $795.00 | **$556.50** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding current status of analyses of Kaplan promissory notes. | 0.40 | $795.00 | **$318.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding the status of LLC reconciliations and cash management items. | 1.00 | $595.00 | **$595.00** |
| Service | 08/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding open items on the information request list received from counsel for one of the debtors' unsecured creditors. | 1.10 | $925.00 | **$1,017.50** |
| Service | 08/17/2026 - Asset Disposition / Nicholas Rubin: Participate in a working session with R. Leiva to review broker engagement status and BOVs. | 0.90 | $925.00 | **$832.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin to review the information request lists forwarded by counsel. | 0.90 | $595.00 | **$535.50** |
| Service | 08/18/2026 - Business Operations / Nicholas Rubin: Work through open questions with F10 team. | 1.00 | $925.00 | **$925.00** |
| Service | 08/18/2026 - Asset Disposition / Nicholas Rubin: Work through broker proposals for employment applications. | 1.50 | $925.00 | **$1,387.50** |
| Service | 08/18/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with A. Stupin (0.1; 0.3; 0.2; 0.1; 0.2). | 0.90 | $925.00 | **$832.50** |
| Service | 08/18/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with J. Stupin (0.1; 0.3). | 0.40 | $925.00 | **$370.00** |
| Service | 08/18/2026 - Business Operations / Nicholas Rubin: Participate in a call with Debtors' counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 08/18/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with R. Stepp. | 0.50 | $925.00 | **$462.50** |
| Service | 08/18/2026 - Meetings Of Creditors / Brian Weiss: Prepare reply communication to M. Criscito regarding UCC real estate questions. | 0.10 | $925.00 | **$92.50** |
| Service | 08/18/2026 - Meetings Of Creditors / Brian Weiss: Participate in a teleconference with I. Kharasch regarding CREI information requests. | 0.10 | $925.00 | **$92.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Reconcile promissory note summary from F10 to summary from noteholder's counsel. | 1.70 | $550.00 | **$935.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Clarify borrower for all notes (old and current) for selected noteholder. | 1.10 | $550.00 | **$605.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss promissory note reconciliation and summary. | 0.60 | $550.00 | **$330.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding document request from promissory noteholder's counsel. | 1.20 | $550.00 | **$660.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Verify property addresses being marketed for sale. | 0.30 | $550.00 | **$165.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Document discrepancies between F10 note summary and noteholder's summary including differences in dates, borrowers, and identification of notes with no records. | 1.80 | $550.00 | **$990.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Continue working through refinance distribution calculations for selected LLC. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Indya Ranade: Review UCC filing search, tax returns, and operating agreements to confirm noteholder's perfected security interest as a result of promissory notes. | 1.70 | $550.00 | **$935.00** |
| Service | 08/18/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Sotheby’s broker. | 0.40 | $925.00 | **$370.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Nicholas Rubin: Prepare information for counsel for status report. | 1.60 | $925.00 | **$1,480.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding bank accounts. | 0.30 | $595.00 | **$178.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Review lien search files with respect to the debtor. Make note of which entities have a perfected interest. | 1.50 | $595.00 | **$892.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on creating a schedule based on a diligence request list forwarded by counsel. Add comments and notes addressing each requested item. | 1.20 | $595.00 | **$714.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the UCC request list. | 1.20 | $595.00 | **$714.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding the financial statement analysis and promissory note reconciliation. | 0.60 | $595.00 | **$357.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and provide comments to the language contained in the status report that will be filed with the court. | 1.40 | $595.00 | **$833.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding the draft status report. | 0.80 | $595.00 | **$476.00** |
| Service | 08/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on updating the cash collateral budget and updating the variance analysis for actual cash on a case-to-date basis. Provide commentary as needed. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on draft variance analyses and provide internally for comment. | 2.00 | $595.00 | **$1,190.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/18/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Finalize drafting of the monthly operating report and provide to counsel for review and comment. | 1.30 | $595.00 | **$773.50** |
| Service | 08/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare and analyze supporting schedules to update the cash collateral budget. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/18/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 08/18/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding current status of analyses of Kaplan promissory notes. | 0.50 | $795.00 | **$397.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from D. Golubchik, J. Rothberg, C. Pagay, I. Ranade, R. Leiva, and N. Rubin regarding current status of analyses of Kaplan promissory notes. | 0.50 | $795.00 | **$397.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and analyze promissory notes issued to Kaplan; provide comments and questions to I. Ranade and R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss current status of analyses of Kaplan promissory notes. | 0.60 | $795.00 | **$477.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with R. Leiva to review the information request lists received from counsel. | 0.90 | $925.00 | **$832.50** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with R. Leiva regarding comments on the draft status report. | 0.80 | $925.00 | **$740.00** |
| Service | 08/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Review promissory note reconciliation and financial statement analysis in preparation for teleconference with C. Kurtz and I. Ranade. | 0.50 | $595.00 | **$297.50** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Nicholas Rubin: Prepare notes and comments for the status report to be filed with the court. | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva regarding promissory notes and cash management topics. | 0.80 | $550.00 | **$440.00** |
| Service | 08/19/2026 - Accounting & Bookkeeping / Indya Ranade: Extract income statements and check registers from QuickBooks for all debtor-managed LLCs to support the LLC financial statement reconciliation. | 2.10 | $550.00 | **$1,155.00** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Indya Ranade: Update reconciliation of promissory notes between F10 schedule and noteholder's schedule to highlight key differences and add commentary. | 1.90 | $550.00 | **$1,045.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Review and provide feedback on the draft status report. | 0.50 | $595.00 | **$297.50** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the timing of projected property tax payments within the cash collateral budget. | 1.50 | $595.00 | **$892.50** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the general assumptions used in the cash budget based on actual cash activity by the debtor. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding cash analysis of nondebtor accounts. | 0.60 | $595.00 | **$357.00** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create a variance analysis of the collected rent on a case-to-date basis. Provide findings to the internal F10 team. | 1.50 | $595.00 | **$892.50** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the adequate protection payments for each budget by lender based on revised cash disbursements. | 1.60 | $595.00 | **$952.00** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding financial statement reconciliation. | 0.80 | $595.00 | **$476.00** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Investigate cash activity of non-DIP accounts to determine if debtor cash flows are present. Flag as necessary. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Incorporate analysis of non-DIP accounts into the projected cash collateral budget. Consider net impact on cash flows. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to make updates to all of the cash collateral budgets based on internal feedback. | 2.10 | $595.00 | **$1,249.50** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding debtor cash flows, information request lists, and promissory note reconciliation. | 1.00 | $595.00 | **$595.00** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Review variance analysis and create questions. | 1.00 | $925.00 | **$925.00** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Indya Ranade: Review distribution calculations for LLC refinance transactions. | 2.00 | $550.00 | **$1,100.00** |
| Service | 08/19/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analyses of Kaplan promissory notes to I. Ranade and R. Leiva. | 1.20 | $795.00 | **$954.00** |
| Service | 08/19/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss current status of analyses of Kaplan promissory notes. | 1.00 | $795.00 | **$795.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/20/2026 - Asset Disposition / Brian Weiss: Review communications from M. Criscito and participate in a teleconference regarding the status report and prepared responses. Review status report identifying real estate brokers for discussion with M. Criscito. | 0.30 | $925.00 | **$277.50** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Review cash flow variance report. Participate in a meeting with R. Leiva and I. Ranade. | 1.40 | $925.00 | **$1,295.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review and prepare responses to the UCC's diligence request list. | 0.70 | $925.00 | **$647.50** |
| Service | 08/20/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a call with Controller and F10 team. | 0.90 | $925.00 | **$832.50** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss cash management tasks. | 1.00 | $550.00 | **$550.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin, C. Kurtz, R. Leiva, and D. Deliz to discuss weekly expense reviews. | 0.90 | $550.00 | **$495.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Indya Ranade: Review LLC distribution calculation for 2013 refinance. | 1.70 | $550.00 | **$935.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Indya Ranade: Review LLC distribution calculation for 2016 refinance and investor buyout. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Indya Ranade: Review LLC distribution calculation for 2021 refinance transaction. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze bank accounts for LLCs that manage personally owned real estate to understand post-petition cash flows and the need to correct any funds flow. | 2.00 | $550.00 | **$1,100.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, I. Ranade, D. Deliz, and N. Rubin regarding weekly cash expenses. | 0.90 | $595.00 | **$535.50** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding cash management and payments, such as running title reports. | 0.80 | $595.00 | **$476.00** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with C. Kurtz regarding projected cash flows. | 0.50 | $595.00 | **$297.50** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade to discuss cash management tasks. | 1.00 | $595.00 | **$595.00** |
| Service | 08/20/2026 - Accounting & Bookkeeping / Raymond Leiva: Review newly updated QuickBooks reports regarding recently posted cash activity. | 1.10 | $595.00 | **$654.50** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create post-petition cash activity schedules for nondebtor bank accounts. | 1.60 | $595.00 | **$952.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with I. Ranade and B. Weiss regarding comments and edits to the cumulative variance report. | 1.40 | $595.00 | **$833.00** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make updates to the variance report analysis based on internal feedback. | 2.10 | $595.00 | **$1,249.50** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Raymond Leiva: Review preliminary title reports for the debtor. | 0.80 | $595.00 | **$476.00** |
| Service | 08/20/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Discussion with the debtor regarding the monthly operating report and other deliverables. | 0.50 | $595.00 | **$297.50** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Recalculate adequate protection payments by the lender based on updated cash flow data. | 2.20 | $595.00 | **$1,309.00** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Calculate the net cash flow impact from the true-up analysis of payments from nondebtor accounts. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update cash flow assumptions based on actuals and revised variance analysis. | 1.70 | $595.00 | **$1,011.50** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding current status of updated CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 08/20/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Correspondence with R. Leiva regarding current status of draft MOR. | 0.20 | $795.00 | **$159.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 0.90 | $795.00 | **$715.50** |
| Service | 08/20/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Review the cash flow variance report and participate in a meeting with B. Weiss and R. Leiva regarding comments and edits. | 1.40 | $550.00 | **$770.00** |
| Service | 08/20/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a working session with R. Leiva regarding cash management and payments, including title reports. | 0.80 | $925.00 | **$740.00** |
| Service | 08/21/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Participate in a meeting with debtor and R. Leiva to discuss LLC distribution calculations and July MOR details. | 1.70 | $550.00 | **$935.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with RRBB tax preparers, debtor's accountant, and F10 team to discuss tax matters. | 1.00 | $550.00 | **$550.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with RRBB and F10 team with respect to tax calculations and look-back periods. | 1.00 | $925.00 | **$925.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/21/2026 - Reporting / Financial Analysis / Indya Ranade: Look into distribution calculations for LLC 2017 refinance. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with R. Leiva. | 0.60 | $925.00 | **$555.00** |
| Service | 08/21/2026 - Business Operations / Nicholas Rubin: Participate in a call with controller. | 0.30 | $925.00 | **$277.50** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Indya Ranade: Look into LLC distribution calculations for 2021 refinance. | 1.80 | $550.00 | **$990.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Indya Ranade: Look into LLC distributions for 2023 refinance. | 1.80 | $550.00 | **$990.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding financial statement reconciliation status and other updates. | 0.60 | $595.00 | **$357.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the CPAs, D. Deliz, I. Ranade, C. Kurtz, and N. Rubin regarding weekly updates and the status of the financial statement reconciliation. | 1.00 | $595.00 | **$595.00** |
| Service | 08/21/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with broker regarding the marketing and sale process for the real estate properties. | 0.60 | $925.00 | **$555.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding sources and uses analysis for one of the controlled debtor entities. | 0.50 | $595.00 | **$297.50** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor and I. Ranade regarding open questions surrounding the accounting of historical refinancings for one of the debtor-controlled entities. | 1.70 | $595.00 | **$1,011.50** |
| Service | 08/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding comments for the cash flow analysis and updated cash collateral budget. | 1.30 | $595.00 | **$773.50** |
| Service | 08/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to make adjustments to the total cash collateral budget. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Address additional revisions provided internally with respect to the most recent draft of the rolling budget for the debtor. | 2.20 | $595.00 | **$1,309.00** |
| Service | 08/21/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Discussion with the debtor to discuss open questions regarding the draft monthly operating report for July 2026. | 0.60 | $595.00 | **$357.00** |
| Service | 08/21/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding comments on draft updated CF projections. | 0.40 | $795.00 | **$318.00** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, RRBB, and F10 regarding status of QB accounting and annual tax returns. | 1.00 | $795.00 | **$795.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/21/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva to discuss comments on draft updated CF projections. | 1.30 | $795.00 | **$1,033.50** |
| Service | 08/21/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding sources and uses analysis for a debtor-controlled entity. | 0.50 | $550.00 | **$275.00** |
| Service | 08/22/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.3; 0.1; 0.2). | 0.60 | $925.00 | **$555.00** |
| Service | 08/22/2026 - Business Operations / Nicholas Rubin: Review River Jetty information and prepare diligence list. | 1.50 | $925.00 | **$1,387.50** |
| Service | 08/23/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 1.20 | $795.00 | **$954.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare refinance distribution analysis for LLC in 2023. | 1.10 | $550.00 | **$605.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare refinance distribution analysis for LLC in 2021. | 1.10 | $550.00 | **$605.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare refinance distribution analysis for LLC in 2017. | 1.10 | $550.00 | **$605.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze loan repayments made as a result of LLC refinance transaction by searching through cash details. | 1.40 | $550.00 | **$770.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Obtain and analyze operating agreements, K-1s, and financial statements for restaurant LLC #1 to evaluate the debtor's ownership interest. | 0.80 | $550.00 | **$440.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Obtain and analyze operating agreements, K-1s, and financial statements for restaurant LLC #2 to evaluate the debtor's ownership interest. | 0.90 | $550.00 | **$495.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Obtain and analyze operating agreements, K-1s, and financial statements for restaurant LLC #3 to evaluate the debtor's ownership interest. | 0.70 | $550.00 | **$385.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Obtain and analyze operating agreements, K-1s, and financial statements for restaurant LLC #4 to evaluate the debtor's ownership interest. | 0.70 | $550.00 | **$385.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Obtain and analyze operating agreements, K-1s, and financial statements for restaurant LLC #5 to evaluate the debtor's ownership interest. | 0.80 | $550.00 | **$440.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare list of open items for restaurant LLCs to request from debtor. | 0.30 | $550.00 | **$165.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin to discuss restaurant LLC request. | 0.10 | $550.00 | **$55.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with R. Leiva to discuss case progress and task lists. | 0.50 | $550.00 | **$275.00** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with debtor to discuss LLC distribution questions. | 0.30 | $550.00 | **$165.00** |
| Service | 08/24/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.2; 0.1) and multiple calls with J. Stupin (0.1; 0.2). | 0.80 | $925.00 | **$740.00** |
| Service | 08/24/2026 - Business Operations / Nicholas Rubin: Review and analyze documents on River Jetty, including operating agreements, notes, and P&L. | 2.30 | $925.00 | **$2,127.50** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with C. Kurtz regarding catch-up payments and classification within the other cash flows line item in the cash collateral budget. | 0.60 | $595.00 | **$357.00** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create analysis regarding rents to be transferred over from non-DIP accounts. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create a schedule showing the net cash flow impact of catch-up rent and personal expenses. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding various outstanding information request lists. | 0.80 | $595.00 | **$476.00** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to update the cash collateral budget per feedback received internally and other updates. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Layer in updated assumptions regarding projected personal cash flow disbursements. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with N. Rubin regarding preliminary findings on debtor and non-debtor cash flows. | 1.10 | $595.00 | **$654.50** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding comments on draft updated CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with I. Ranade regarding the restaurant LLC information request. | 0.10 | $925.00 | **$92.50** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with I. Ranade regarding case progress and open task lists. | 0.50 | $595.00 | **$297.50** |
| Service | 08/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Discussion with R. Leiva regarding the outstanding information request lists. | 0.80 | $925.00 | **$740.00** |
| Service | 08/24/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Working session with R. Leiva regarding preliminary findings on debtor and non-debtor cash flows. | 1.10 | $925.00 | **$1,017.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Continue to review River Jetty information. | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/25/2026 - Asset Analysis / Brian Weiss: Analyze property-level information to prepare the real estate LLC waterfall analyses. | 1.50 | $925.00 | **$1,387.50** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to discuss LLC distribution calculations. | 1.60 | $550.00 | **$880.00** |
| Service | 08/25/2026 - Asset Analysis / Brian Weiss: Prepare 504 Main Street waterfall. Read the underlying Operating Agreements and financials. | 3.30 | $925.00 | **$3,052.50** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with debtor counsel and F10 team to discuss creditor requests. | 0.50 | $550.00 | **$275.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss data request in preparation for meeting with debtor counsel. | 0.40 | $550.00 | **$220.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Review distribution calculations based on discussion and new information from debtor for 2022 refinance. | 1.20 | $550.00 | **$660.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Review distribution calculations based on discussion and new information from debtor for 2019 refinance. | 1.10 | $550.00 | **$605.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Review distribution calculations based on discussion and new information from debtor for 2015 refinance. | 1.20 | $550.00 | **$660.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze restaurant operating agreement and loan documents to understand nature of use of proceeds by the LLC. | 1.80 | $550.00 | **$990.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Indya Ranade: Update analysis for refinance distribution as a result of new loan repayment information provided by debtor for 2023 refinance. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for meeting with counsel regarding discovery requests. Create supporting schedules and ledgers as needed. | 1.50 | $595.00 | **$892.50** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin and I. Ranade regarding discovery requests. | 0.40 | $595.00 | **$238.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with counsel, I. Ranade, and N. Rubin regarding discovery findings and preliminary productions. | 0.50 | $595.00 | **$297.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding comments on the cash collateral budget. | 0.30 | $595.00 | **$178.50** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor to discuss the accounting of historical distributions and prior sale/transaction proceeds. | 1.10 | $595.00 | **$654.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare a cash analysis to share with the controller regarding post-petition cash management. | 2.20 | $595.00 | **$1,309.00** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make additional changes to the cash budget as merited. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding proposed real estate sales and the status of reconciled financials for certain LLC entities. | 0.90 | $595.00 | **$535.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Additional meeting with N. Rubin regarding the cash collateral budgets and the cash management process. | 1.30 | $595.00 | **$773.50** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Participate in a working session with F10 team regarding discovery requests. | 0.50 | $925.00 | **$462.50** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Participate in a working session with F10 team regarding discovery findings. | 0.50 | $925.00 | **$462.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Further review of cash flow and comment thereon. | 1.00 | $925.00 | **$925.00** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with F10 team on distribution findings. | 0.90 | $925.00 | **$832.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Further meeting regarding cash flow and budgeting. | 1.20 | $925.00 | **$1,110.00** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Review River Jetty information and create request prior to scheduling for meeting. | 2.20 | $925.00 | **$2,035.00** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Participate in calls with Debtors' counsel C. Pagay (0.2) and D. Golubchik (0.1). | 0.30 | $925.00 | **$277.50** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2; 0.1; 0.2) and multiple calls with J. Stupin (0.2; 0.1). | 0.90 | $925.00 | **$832.50** |
| Service | 08/25/2026 - Asset Disposition / Nicholas Rubin: Participate in calls with Broker K. Bohr (0.2; 0.3). | 0.50 | $925.00 | **$462.50** |
| Service | 08/25/2026 - Business Operations / Nicholas Rubin: Participate in calls with R. Stepp (0.2; 0.2; 0.1). | 0.50 | $925.00 | **$462.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on draft updated CF projections to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss current status of draft updated CF projections. | 0.30 | $795.00 | **$238.50** |
| Service | 08/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss current status of analyses of LLC equity accounts. | 0.30 | $795.00 | **$238.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding updates to the cash collateral budget. | 0.30 | $595.00 | **$178.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/25/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a discussion with R. Leiva regarding the proposed real estate sales. | 0.90 | $925.00 | **$832.50** |
| Service | 08/25/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a follow-up meeting with R. Leiva regarding the cash collateral budgets. | 1.30 | $925.00 | **$1,202.50** |
| Service | 08/26/2026 - Asset Disposition / Brian Weiss: Participate in a teleconference with I. Kharasch regarding the listing of certain properties. | 0.20 | $925.00 | **$185.00** |
| Service | 08/26/2026 - Asset Analysis / Brian Weiss: Prepare and document real estate waterfalls. | 3.40 | $925.00 | **$3,145.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Participate in a meeting with the F10 team regarding cash flows. | 0.50 | $925.00 | **$462.50** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Make additional changes to the cash collateral budget based on notes provided by the internal F10 team. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a teleconference with B. Weiss, N. Rubin, C. Kurtz, and R. Leiva to discuss cash variance report matters. | 0.50 | $550.00 | **$275.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz to discuss LLC capital account and distribution analysis. | 0.60 | $550.00 | **$330.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with the internal F10 team to review the cash collateral budget and analysis collectively. | 0.50 | $595.00 | **$297.50** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding the status of the financial statement reconciliation process and other workflows. | 1.00 | $595.00 | **$595.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create additional support schedules needed to provide to the UCC with respect to the underlying actuals contained in the updated budget. | 1.80 | $595.00 | **$1,071.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor's bookkeeper and R. Leiva to discuss intercompany loan reconciliation. | 0.60 | $550.00 | **$330.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss LLC analysis and cash matters. | 0.50 | $550.00 | **$275.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding historical transactions of the debtor and the calculation of distributions. | 0.50 | $595.00 | **$297.50** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Review debtor's intercompany loan analysis. | 1.30 | $550.00 | **$715.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with D. Deliz regarding cash analysis and management. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with N. Rubin to discuss obtaining balance sheets for non-debtor non-managed LLCs. | 0.10 | $550.00 | **$55.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, and I. Ranade regarding the process of the restatement of intercompany line items on the balance sheet. | 0.60 | $595.00 | **$357.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare LLC capital account and refinance distribution analysis file as a draft to be presented to external parties. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the analysis provided by the controller with respect to intercompany line items on the debtor's books and records. Provide comments as needed. | 0.50 | $595.00 | **$297.50** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Update investor distribution recalculation to include intercompany loan repayments provided by the debtor for 2021 refinance. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare schedules and analysis for a greater discussion with the debtor regarding correcting certain payment processes and cash management. | 1.20 | $595.00 | **$714.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Indya Ranade: Update investor distribution recalculation to include intercompany loan repayments provided by the debtor for 2023 refinance and compare to accounting records. | 1.80 | $550.00 | **$990.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Additional meeting with N. Rubin regarding cash flow analysis. | 0.80 | $595.00 | **$476.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Provide comments to counsel regarding a draft of the cash collateral stipulation. | 0.90 | $595.00 | **$535.50** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Raymond Leiva: Provide additional information with respect to discovery requests sent by counsel. | 0.50 | $595.00 | **$297.50** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with F10 team to review cash flow and variance report. | 0.50 | $925.00 | **$462.50** |
| Service | 08/26/2026 - Business Operations / Nicholas Rubin: Further review of monthly debtors expenses. | 0.40 | $925.00 | **$370.00** |
| Service | 08/26/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1; 0.3). | 0.60 | $925.00 | **$555.00** |
| Service | 08/26/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Sanden at Coastline. | 0.20 | $925.00 | **$185.00** |
| Service | 08/26/2026 - Business Operations / Nicholas Rubin: Participate in a call with the Controller. | 0.40 | $925.00 | **$370.00** |
| Service | 08/26/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with Broker K. Bohr. | 0.20 | $925.00 | **$185.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/26/2026 - Business Operations / Nicholas Rubin: Participate in a virtual meeting with R. Stepp. | 0.80 | $925.00 | **$740.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva to attend to cash flow and projected cash flows from operations. | 1.00 | $925.00 | **$925.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with R. Leiva on work streams and status update. | 1.00 | $925.00 | **$925.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a further meeting with R. Leiva regarding cash flow analysis. | 0.80 | $925.00 | **$740.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with Controller and F10. | 0.60 | $925.00 | **$555.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to email from J. Fritz, D. Golubchik, R. Leiva, and N. Rubin regarding current status of cash collateral negotiations. | 0.40 | $795.00 | **$318.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a teleconference with B. Weiss regarding draft updated CF projections. | 0.60 | $795.00 | **$477.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, B. Weiss, and N. Rubin regarding draft updated CF projections. | 0.50 | $795.00 | **$397.50** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade and R. Leiva regarding current status of analyses of Kaplan promissory notes. | 0.20 | $795.00 | **$159.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC equity accounts. | 0.30 | $795.00 | **$238.50** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade regarding analysis of LLC equity accounts. | 0.60 | $795.00 | **$477.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with N. Rubin to discuss cash flow and projected operating cash flows. | 1.00 | $595.00 | **$595.00** |
| Service | 08/26/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Participate in a teleconference with C. Kurtz regarding comments on the draft updated cash flow projections. | 0.60 | $925.00 | **$555.00** |
| Service | 08/26/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with I. Ranade regarding balance sheets for non-debtor LLCs. | 0.10 | $925.00 | **$92.50** |
| Service | 08/27/2026 - Claims Analysis / Nicholas Rafatjoo: Participate in a meeting with R. Leiva and I. Ranade regarding upcoming tasks for claims schedule and analysis. | 0.50 | $415.00 | **$207.50** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with debtor to review LLC distribution calculations. | 2.00 | $550.00 | **$1,100.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/27/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz, N. Rubin, and D. Deliz to discuss weekly expense disbursements. | 0.90 | $550.00 | **$495.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare questions and analysis to be presented to debtor for review of LLC refinance distributions. | 1.70 | $550.00 | **$935.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare capital account analysis for the selected LLC to understand when all members have received their initial investment back via distributions. | 1.80 | $550.00 | **$990.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis of LLC cash activity from petition date through today's date to understand what happened with cash received from sale proceeds. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/27/2026 - Claims Analysis / Indya Ranade: Participate in a meeting with N. Rafatjoo and R. Leiva regarding filed proofs of claim. | 0.50 | $550.00 | **$275.00** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with the debtor regarding cash analysis and proposed changes in the cash management process. | 1.50 | $595.00 | **$892.50** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with N. Rubin regarding proposed cash transfers to and from debtor and non-debtor accounts. | 1.10 | $595.00 | **$654.50** |
| Service | 08/27/2026 - Litigation Support / Raymond Leiva: Participate in a meeting with the debtor regarding discovery requests provided by counsel. | 1.60 | $595.00 | **$952.00** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with the controller regarding updated cash analysis (debtor and non-debtor cash flows). | 0.70 | $595.00 | **$416.50** |
| Service | 08/27/2026 - Claims Analysis / Raymond Leiva: Working session with N. Rafatjoo and I. Ranade regarding filed proof of claims and claims reconciliation process. | 0.50 | $595.00 | **$297.50** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget based on the conversation with the debtor regarding personal projected expenses. | 1.90 | $595.00 | **$1,130.50** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor at F10 HQ regarding the reconciliation of prior real estate sales and distribution calculations. | 2.00 | $595.00 | **$1,190.00** |
| Service | 08/27/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 08/27/2026 - Travel Time / Raymond Leiva: Return travel to F10 HQ from the debtor's office. | 0.50 | $595.00 | **$297.50** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with I. Ranade and N. Rubin to review the proposed cash collateral package and supporting schedules. | 1.00 | $595.00 | **$595.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/27/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel and the debtor regarding additional discovery requests. | 0.40 | $595.00 | **$238.00** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva regarding cash flow and transfers between accounts. | 1.00 | $925.00 | **$925.00** |
| Service | 08/27/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with F10 and A. Stupin regarding distribution calculations. | 2.00 | $925.00 | **$1,850.00** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Working session with I. Ranade and R. Leiva to review the proposed cash collateral package and supporting schedules. | 1.00 | $925.00 | **$925.00** |
| Service | 08/27/2026 - Business Operations / Nicholas Rubin: Participate in calls with counsel (0.2; 0.1). | 0.30 | $925.00 | **$277.50** |
| Service | 08/27/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Controller. | 0.40 | $925.00 | **$370.00** |
| Service | 08/27/2026 - Claims Analysis / Nicholas Rafatjoo: Prepare claims analysis comparing filed proofs of claim to scheduled liabilities and identifying secured versus unsecured treatment. | 1.90 | $415.00 | **$788.50** |
| Service | 08/27/2026 - Claims Analysis / Nicholas Rafatjoo: Review emails related to claims analysis tasks. | 0.40 | $415.00 | **$166.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of data provided to J. Rothberg regarding historical transactions with Cantor V LLC; provide comments and questions to R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of LLC equity accounts; provide to I. Ranade for comments. | 2.10 | $795.00 | **$1,669.50** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC equity accounts. | 0.40 | $795.00 | **$318.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of requested weekly disbursements provided by D. Deliz. | 0.40 | $795.00 | **$318.00** |
| Service | 08/27/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 0.90 | $795.00 | **$715.50** |
| Service | 08/27/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a working session with R. Leiva and N. Rubin regarding the proposed cash collateral package and related schedules. | 1.00 | $550.00 | **$550.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz and R. Leiva to discuss intercompany loan reconciliations. | 1.00 | $550.00 | **$550.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz, C. Kurtz, and N. Rubin for weekly touchpoint on priorities and open items. | 0.50 | $550.00 | **$275.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/28/2026 - Accounting & Bookkeeping / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss current status of QuickBooks accounting and intercompany items. | 0.60 | $550.00 | **$330.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz and R. Leiva to discuss intercompany reconciliation status. | 0.30 | $550.00 | **$165.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with tax preparers, debtor's controller, and F10 team to discuss intercompany reconciliation and tax items. | 1.00 | $550.00 | **$550.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Review loan account details to understand what is included in those accounts for Broadway. | 1.10 | $550.00 | **$605.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for the teleconference with the controller regarding the financial statement reconciliation process. | 0.60 | $595.00 | **$357.00** |
| Service | 08/28/2026 - Accounting & Bookkeeping / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, and I. Ranade regarding proposed journal entries to update the books and records for three LLC entities. | 1.00 | $595.00 | **$595.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, I. Ranade, N. Rubin, and D. Deliz regarding status updates on producing restated financial statements. | 0.50 | $595.00 | **$297.50** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with the CPA, N. Rubin, C. Kurtz, D. Deliz, and I. Ranade regarding proposed adjustments to the historical financial statements. | 1.00 | $595.00 | **$595.00** |
| Service | 08/28/2026 - Claims Analysis / Raymond Leiva: Working session with N. Rafatjoo regarding the claims process and status update. | 0.50 | $595.00 | **$297.50** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding proposed adjustments to the balance sheet and specific intercompany line items. | 1.00 | $595.00 | **$595.00** |
| Service | 08/28/2026 - Accounting & Bookkeeping / Raymond Leiva: Review the analysis provided, proposed journal entry adjustments by D. Deliz, and provide comments as needed. | 0.90 | $595.00 | **$535.50** |
| Service | 08/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Based on additional feedback provided, update the cash collateral assumptions accordingly. | 1.50 | $595.00 | **$892.50** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding preliminary findings regarding proposed adjustments prepared by the controller with respect to the financial statements for Broadway, Oak Center, and Century Group. | 1.20 | $595.00 | **$714.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss proposed adjustments sent by debtor's controller for Broadway, Century, and Oak Center. | 1.20 | $550.00 | **$660.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Review loan account details to understand what is included in those accounts for Century. | 0.90 | $550.00 | **$495.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Indya Ranade: Review loan account details to understand what is included in those accounts for Oak Center. | 1.30 | $550.00 | **$715.00** |
| Service | 08/28/2026 - Business Operations / Nicholas Rubin: Review documentation sent in advance of meeting with controllers. | 0.50 | $925.00 | **$462.50** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with controller and her team and Force 10 team to review intercompany loan adjustments. | 1.00 | $925.00 | **$925.00** |
| Service | 08/28/2026 - Business Operations / Nicholas Rubin: Participate in a virtual meeting with F10 team and controller regarding status updates on producing restated financial statements. | 0.50 | $925.00 | **$462.50** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a virtual meeting with RRBB, F10 team, and controller regarding proposed adjustments to the historical financial statements and tax consequences. | 1.00 | $925.00 | **$925.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Nicholas Rubin: Work with R. Leiva on journal entries and impacts thereof. | 1.00 | $925.00 | **$925.00** |
| Service | 08/28/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2; 0.1; 0.2; 0.1; 0.3) and multiple calls with J. Stupin (0.2; 0.2). | 1.40 | $925.00 | **$1,295.00** |
| Service | 08/28/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with brokers regarding employment and marketing plan: K. Bibb (0.2) and R. Stepp (0.4; 0.3). | 0.90 | $925.00 | **$832.50** |
| Service | 08/28/2026 - Business Operations / Nicholas Rubin: Participate in teleconferences with Debtors' counsel (0.3; 0.1; 0.2). | 0.60 | $925.00 | **$555.00** |
| Service | 08/28/2026 - Business Operations / Nicholas Rubin: Review employment applications (0.5) and participate in a teleconference with counsel regarding employment applications (0.4). | 0.90 | $925.00 | **$832.50** |
| Service | 08/28/2026 - Claims Analysis / Nicholas Rafatjoo: Prepare schedule of filed claims by claimant, amount, and classification. | 1.90 | $415.00 | **$788.50** |
| Service | 08/28/2026 - Claims Analysis / Nicholas Rafatjoo: Confer with R. Leiva regarding claims schedule. | 0.50 | $415.00 | **$207.50** |
| Service | 08/28/2026 - Claims Analysis / Nicholas Rafatjoo: Prepare the claims reconciliation schedule, matching filed proofs of claim to scheduled amounts. | 2.00 | $415.00 | **$830.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare hypothetical summary financial statements for Broadway Group; provide to I. Ranade for comments. | 0.50 | $795.00 | **$397.50** |
| Service | 08/28/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding current status of QB accounting. | 0.50 | $795.00 | **$397.50** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, RRBB, and F10 regarding status of QB accounting and annual tax returns. | 1.00 | $795.00 | **$795.00** |

| | | | | |
|---|---|---|---|---|
| Service | 08/28/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding current status of QB accounting. | 0.60 | $795.00 | **$477.00** |
| Service | 08/28/2026 - Accounting & Bookkeeping / Raymond Leiva: Participate in a meeting with C. Kurtz and I. Ranade regarding current status of QuickBooks accounting and intercompany items. | 0.60 | $595.00 | **$357.00** |
| Service | 08/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz and I. Ranade to discuss the status of intercompany reconciliation. | 0.30 | $595.00 | **$178.50** |
| Service | 08/29/2026 - Asset Disposition / Nicholas Rubin: Prepare for meetings with Brokers on timelines. | 0.70 | $925.00 | **$647.50** |
| Service | 08/29/2026 - Business Operations / Nicholas Rubin: Review all employment applications to provide additional commentary. Discuss and analyze the documents with the debtor and respond to questions as needed. | 2.70 | $925.00 | **$2,497.50** |
| Service | 08/29/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with R. Stepp. | 0.50 | $925.00 | **$462.50** |
| Service | 08/30/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.10 | $925.00 | **$92.50** |
| Service | 08/30/2026 - Business Operations / Nicholas Rubin: Prepare for the weekly all-hands meeting with the debtor, Debtors' counsel, and the internal F10 team. | 0.80 | $925.00 | **$740.00** |
| Service | 08/30/2026 - Business Operations / Nicholas Rubin: Participate in an in-person meeting with A. Stupin and J. Stupin. | 1.70 | $925.00 | **$1,572.50** |
| Service | 08/30/2026 - Business Operations / Nicholas Rubin: Review Century, Pioneer, Oak Center, and Cedar for discussion tomorrow. | 1.00 | $925.00 | **$925.00** |
| Service | 08/30/2026 - Asset Disposition / Nicholas Rubin: Review amended broker employment applications. | 0.70 | $925.00 | **$647.50** |
| Service | 08/30/2026 - Business Operations / Nicholas Rubin: Review Broadway analysis for A. Stupin. | 0.50 | $925.00 | **$462.50** |
| Service | 08/30/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with R. Stepp regarding employment application and information required. | 0.50 | $925.00 | **$462.50** |
| Service | 08/30/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Review cash flows of LLC entities. | 1.00 | $925.00 | **$925.00** |
| Service | 08/31/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with counsel (0.1) and a teleconference with counsel and A. Stupin (0.2). | 0.30 | $925.00 | **$277.50** |
| Service | 08/31/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with R. Stepp regarding listing agreements. | 0.60 | $925.00 | **$555.00** |
| Service | 08/31/2026 - Asset Disposition / Nicholas Rubin: Participate in teleconferences with A. Stupin and R. Stepp. | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/31/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding open items and priorities for the week, including cash flows and intercompany reconciliations. | 0.80 | $550.00 | **$440.00** |
| Service | 08/31/2026 - Asset Disposition / Indya Ranade: Prepare spreadsheet of properties listed for sale to include correct property labeling, list price, and broker. | 1.20 | $550.00 | **$660.00** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding proposed journal entries to some of the intercompany balances on the debtors' balance sheets. | 0.80 | $595.00 | **$476.00** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget based on updated actuals and revised mapping for certain inflows and outflows. | 2.30 | $595.00 | **$1,368.50** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Create supporting schedules that break down actuals by assets since the filing date. | 1.60 | $595.00 | **$952.00** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with N. Rubin regarding case updates, financial statement reconciliation process, and cash management. | 1.50 | $595.00 | **$892.50** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz and I. Ranade regarding case updates and progress in the financial statement reconciliation process. | 0.50 | $595.00 | **$297.50** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare responses to and provide supporting analysis to the controller regarding preliminary cash flow findings and proposed transfers for the debtor. | 1.20 | $595.00 | **$714.00** |
| Service | 08/31/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin (0.1; 0.2). | 0.30 | $925.00 | **$277.50** |
| Service | 08/31/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with Residential Broker. | 0.50 | $925.00 | **$462.50** |
| Service | 08/31/2026 - Asset Disposition / Nicholas Rubin: Review amended listing agreement. | 1.00 | $925.00 | **$925.00** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Further review of cash flow update. | 1.40 | $925.00 | **$1,295.00** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Nicholas Rubin: Working session with R. Leiva regarding cash flow and financial analysis. | 1.50 | $925.00 | **$1,387.50** |
| Service | 08/31/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with debtor and broker. | 0.80 | $925.00 | **$740.00** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC equity accounts. | 0.60 | $795.00 | **$477.00** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Chad Kurtz: Prepare analysis of LLC due to/from affiliate accounts; provide to I. Ranade for comments. | 0.70 | $795.00 | **$556.50** |

| | | | | |
|---|---|---|---|---|
| Service | 08/31/2026 - Reporting / Financial Analysis / Indya Ranade: Review intercompany reconciliation provided by controller. | 1.70 | $550.00 | **$935.00** |
| Service | 08/31/2026 - Reporting / Financial Analysis / Indya Ranade: Work on LLC distribution calculations for minority shareholder LLCs. | 1.90 | $550.00 | **$1,045.00** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Review cash variance analysis to ensure that all items are pulling correctly. | 1.00 | $550.00 | **$550.00** |
| Service | 08/31/2026 - Asset Disposition / Indya Ranade: Review real estate broker employment applications to ensure proper naming of properties. | 1.00 | $550.00 | **$550.00** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update and revise the cash collateral budget. | 2.10 | $595.00 | **$1,249.50** |
| Service | 08/31/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to revise the cash collateral budget through 52 weeks and all supporting schedules. | 2.90 | $595.00 | **$1,725.50** |
| Service | 08/31/2026 - Claims Analysis / Nicholas Rafatjoo: Obtain filed proofs of claim from the claims register and review each for inclusion in the claims reconciliation analysis. | 2.30 | $415.00 | **$954.50** |
| Expense | 08/31/2026 - Information Technology / Adam Meislik: AI-assisted data processing and document analysis. Usage-based token charges and incremental service-tier capacity purchased for document and data processing, incurred at actual cost. Incremental to firm overhead; no markup. | 1.00 | $339.60 | **$339.60** |
| Expense | 08/31/2026 - Information Technology / Ellen Sprague: Pacer charges August 2026 | 1.00 | $9.10 | **$9.10** |
| Courtesy Discount | Reduction of 50% for Travel Time | 1.00 | -$713.75 | **-$713.75** |

**Amount Due** $447,831.95

**Notes**

Please contact Force Ten Advisors for electronic payment information.
EIN# 41-2687484

# INVOICE

From

**Force Ten Advisors LLC**
5271 California Ave
Suite 270
Irvine, CA 92617
(949) 357-2360
www.force10partners.com

FORCE 10 PARTNERS

| | | | |
|---|---|---|---|
| Invoice For | **Stupin Post-Petition** | Invoice ID | **5587** |
| | | Invoice Date | 09/30/2026 |
| | | Due Date | 09/30/2026 (upon receipt) |

Subject: Professional services rendered.

| Item Type | Description | Time (in hours) | Rate | Amount |
|---|---|---|---|---|
| Service | 09/01/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz to discuss intercompany reconciliations and other case priorities. | 0.70 | $550.00 | **$385.00** |
| Service | 09/01/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with CBRE. | 0.80 | $925.00 | **$740.00** |
| Service | 09/01/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with R. Stepp (0.1; 0.1; 0.3; 0.4). | 0.90 | $925.00 | **$832.50** |
| Service | 09/01/2026 - Asset Disposition / Nicholas Rubin: Review real estate broker listing agreements and terms for the properties being marketed for sale. | 1.40 | $925.00 | **$1,295.00** |
| Service | 09/01/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference and correspond with counsel regarding broker employment applications. | 0.40 | $925.00 | **$370.00** |
| Service | 09/01/2026 - Asset Disposition / Indya Ranade: Participate in a meeting with the debtor to review and sign real estate broker employment applications. | 1.40 | $550.00 | **$770.00** |
| Service | 09/01/2026 - Asset Disposition / Indya Ranade: Participate in a meeting with the debtor to review real estate broker listing agreements. | 1.50 | $550.00 | **$825.00** |
| Service | 09/01/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to review LLC distribution calculations for Century. | 1.50 | $550.00 | **$825.00** |
| Service | 09/01/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to review LLC distributions for Oak Center. | 1.30 | $550.00 | **$715.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/01/2026 - Reporting / Financial Analysis / Indya Ranade: Work on analysis of LLC distribution calculations. | 1.80 | $550.00 | **$990.00** |
| Service | 09/01/2026 - Claims Analysis / Nicholas Rafatjoo: Analyze filed proofs of claim from the claims register and categorize each claim by claimant, amount, and classification in preparation for the claims reconciliation. | 2.30 | $415.00 | **$954.50** |
| Service | 09/01/2026 - Claims Analysis / Nicholas Rafatjoo: Reconcile filed proofs of claim to the claims register spreadsheet, investigating variances between filed and scheduled amounts for the claims analysis. | 2.20 | $415.00 | **$913.00** |
| Service | 09/01/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC due to/from affiliate accounts. | 0.70 | $795.00 | **$556.50** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin to discuss LLC distribution calculations. | 1.60 | $550.00 | **$880.00** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis of promissory noteholder history of notes. | 1.80 | $550.00 | **$990.00** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Indya Ranade: Review list of notes sent by promissory noteholder counsel and compare to agreements on hand. | 1.30 | $550.00 | **$715.00** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Indya Ranade: Work through LLC distribution calculations for Broadway. | 1.60 | $550.00 | **$880.00** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Indya Ranade: Work through LLC distribution calculations for Century. | 1.60 | $550.00 | **$880.00** |
| Service | 09/02/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin (0.3; 0.2; 0.1). | 0.60 | $925.00 | **$555.00** |
| Service | 09/02/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2; 0.3). | 0.60 | $925.00 | **$555.00** |
| Service | 09/02/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with R. Stepp and marketing team. | 0.50 | $925.00 | **$462.50** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with I. Ranade to review Broadway, Century, and Oak Center loan accounts. | 1.60 | $925.00 | **$1,480.00** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Nicholas Rubin: Continue to review the intercompany loan balances and the reconciliation analysis. | 0.90 | $925.00 | **$832.50** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Review updated files reconciling the debtor's historical financial statements. Provide commentary as needed. | 1.80 | $595.00 | **$1,071.00** |
| Service | 09/02/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with and prepare responses to the controller regarding findings and comments to the most recently prepared cash analysis file. | 1.60 | $595.00 | **$952.00** |
| Service | 09/02/2026 - Claims Analysis / Nicholas Rafatjoo: Continue preparing the claims register spreadsheet. | 2.20 | $415.00 | **$913.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/02/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 0.50 | $795.00 | **$397.50** |
| Service | 09/03/2026 - Asset Disposition / Brian Weiss: Research and draft responses to the UCC's questions regarding real estate brokers. | 0.90 | $925.00 | **$832.50** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Analyze the cash variance report and real property entity ledgers to provide to the UCC (1.4). Participate in a meeting with R. Leiva regarding same (0.5). | 1.90 | $925.00 | **$1,757.50** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash analysis file based on additional feedback provided by the controller. | 2.10 | $595.00 | **$1,249.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade, C. Kurtz, D. Deliz, and N. Rubin regarding the intercompany reconciliation process. | 0.90 | $595.00 | **$535.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding the status of the open request lists from counsel. | 1.00 | $595.00 | **$595.00** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to review and analyze the cash analysis and update the supporting schedules as necessary. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/03/2026 - Travel Time / Raymond Leiva: Travel time to the debtor's office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 09/03/2026 - Travel Time / Raymond Leiva: Return travel from the debtor's office to F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding outstanding information needed regarding certain LLC entities. | 0.50 | $595.00 | **$297.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding historical distribution calculations and source documentation. | 0.50 | $595.00 | **$297.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding proposed cash transactions between debtor-controlled bank accounts. | 0.50 | $595.00 | **$297.50** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Review the cash variance report and analysis of actual results against the cash collateral budget. | 0.80 | $925.00 | **$740.00** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with F10 team and D. Deliz regarding the intercompany reconciliation process. | 0.90 | $925.00 | **$832.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Discussion with R. Leiva regarding the status of the open request lists from counsel. | 1.00 | $925.00 | **$925.00** |
| Service | 09/03/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with A. Stupin and R. Delano, a former investor and associate of A. Stupin. | 1.20 | $925.00 | **$1,110.00** |
| Service | 09/03/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with R. Stepp in Los Angeles. | 1.40 | $925.00 | **$1,295.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/03/2026 - Asset Disposition / Nicholas Rubin: Prepare for and participate in a call with brokers. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/03/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Debtors' counsel (0.2; 0.2; 0.3). | 0.70 | $925.00 | **$647.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with M. Shinderman. | 0.30 | $925.00 | **$277.50** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash collateral budget based on updated actuals. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on the cash collateral budget and accompanying schedules. | 2.10 | $595.00 | **$1,249.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments to I. Ranade regarding analysis of Kaplan promissory notes. | 0.30 | $795.00 | **$238.50** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Draft email to, and read and respond to replies from, J. Fritz regarding current status of cash collateral negotiations. | 0.30 | $795.00 | **$238.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding analysis of LLC Loan to Partner accounts. | 0.90 | $795.00 | **$715.50** |
| Service | 09/03/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding current status of QB accounting. | 0.80 | $795.00 | **$636.00** |
| Service | 09/03/2026 - Accounting & Bookkeeping / Raymond Leiva: Participate in a meeting with C. Kurtz and I. Ranade to discuss the current status of QuickBooks accounting. | 0.80 | $595.00 | **$476.00** |
| Service | 09/03/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with B. Weiss regarding the cash variance report and real property entity ledgers for the UCC. | 0.50 | $595.00 | **$297.50** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz, A. Viale (Dice), R. Leiva, and C. Kurtz regarding intercompany reconciliation matters. | 0.90 | $550.00 | **$495.00** |
| Service | 09/03/2026 - Accounting & Bookkeeping / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva regarding the status of QuickBooks accounting. | 0.80 | $550.00 | **$440.00** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva to review historical distribution calculations and supporting source documents. | 0.50 | $550.00 | **$275.00** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to prepare the analysis of refinance distributions for the Century 2016 refinance. | 1.50 | $550.00 | **$825.00** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to prepare the analysis of refinance distributions for the Broadway 2015 refinance. | 1.80 | $550.00 | **$990.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/03/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to prepare the analysis of refinance distributions for Century Group. | 1.50 | $550.00 | **$825.00** |
| Service | 09/03/2026 - Reporting / Financial Analysis / Indya Ranade: Search through files at the debtor's office to locate source documentation for the refinance distributions of Oak Center. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/03/2026 - Travel Time / Indya Ranade: Travel from F10 HQ to the debtor's office. | 0.40 | $550.00 | **$220.00** |
| Service | 09/03/2026 - Travel Time / Indya Ranade: Travel from the debtor's office to F10 HQ. | 0.40 | $550.00 | **$220.00** |
| Service | 09/04/2026 - Asset Disposition / Brian Weiss: Research and draft responses to the UCC's questions regarding real estate brokers. | 0.40 | $925.00 | **$370.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with the F10 team regarding UCC entity-level information requests. | 1.70 | $925.00 | **$1,572.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, I. Ranade, B. Weiss, and N. Rubin regarding the proposed production to the UCC request list and suggested revisions to presentation and formatting. | 1.70 | $595.00 | **$1,011.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding intercompany financial reconciliation between entities and the cash management process. | 0.90 | $595.00 | **$535.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the cash analysis file in anticipation of a meeting with the debtor. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, C. Kurtz, and I. Ranade regarding weekly updates, including financial statement reconciliation process and historical P&Ls. | 0.60 | $595.00 | **$357.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, C. Kurtz, I. Ranade, and the CPAs regarding case updates and the status of updated filings needed to complete updated tax filings. | 0.70 | $595.00 | **$416.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor regarding proposed cash transfers to and from DIP and non-DIP accounts. | 2.50 | $595.00 | **$1,487.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the controller regarding historical financial statements. | 0.50 | $595.00 | **$297.50** |
| Service | 09/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with C. Kurtz regarding historical financial statements and updated cash flow analysis. | 0.50 | $595.00 | **$297.50** |
| Service | 09/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with I. Ranade regarding cash flow analysis and financial statement reconciliation files. Flag any required updates and open items. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review Information for UCC and Production for Shareholders. | 1.00 | $925.00 | **$925.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with F10 team regarding proposed production for UCC and revisions thereto. | 1.70 | $925.00 | **$1,572.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with D. Deliz and F10 team regarding weekly updates, including financial statement reconciliation process and historical P&Ls. | 0.60 | $925.00 | **$555.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with F10 Team, Controller, and the CPAs regarding case updates and the status of updated filings needed to complete updated tax filings. | 0.70 | $925.00 | **$647.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva to review the intercompany financial reconciliation between entities and the cash management process. | 0.90 | $925.00 | **$832.50** |
| Service | 09/04/2026 - Business Operations / Nicholas Rubin: Participate in calls with Coastline (0.2; 0.2; 0.1). | 0.50 | $925.00 | **$462.50** |
| Service | 09/04/2026 - Business Operations / Nicholas Rubin: Research shareholders of LLCs. | 0.30 | $925.00 | **$277.50** |
| Service | 09/04/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with A. Stupin (0.1; 0.2; 0.1; 0.2). | 0.60 | $925.00 | **$555.00** |
| Service | 09/04/2026 - Business Operations / Nicholas Rubin: Participate in a call with J. Stupin. | 0.30 | $925.00 | **$277.50** |
| Service | 09/04/2026 - Business Operations / Nicholas Rubin: Participate in a call with Controller. | 0.20 | $925.00 | **$185.00** |
| Service | 09/04/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the cash variance analysis based on further discussions with management. | 2.40 | $595.00 | **$1,428.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 0.80 | $795.00 | **$636.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC due to/from affiliate accounts. | 0.90 | $795.00 | **$715.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, B. Weiss, and N. Rubin regarding analysis of recent LLC P&L and CF results. | 1.70 | $795.00 | **$1,351.50** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding current status of QB accounting. | 0.60 | $795.00 | **$477.00** |
| Service | 09/04/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with D. Deliz, RRBB, and F10 regarding status of QB accounting and annual tax returns. | 0.70 | $795.00 | **$556.50** |
| Service | 09/04/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a teleconference with N. Rubin regarding current status of QB accounting. | 0.20 | $795.00 | **$159.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/04/2026 - Accounting & Bookkeeping / Chad Kurtz: Correspondence with R. Leiva regarding current status of QB accounting. | 0.80 | $795.00 | **$636.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with B. Weiss, N. Rubin, C. Kurtz, and R. Leiva regarding the UCC requests and draft production. | 1.70 | $550.00 | **$935.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in the weekly update teleconference with D. Deliz, N. Rubin, C. Kurtz, and R. Leiva. | 0.60 | $550.00 | **$330.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in the weekly teleconference with the debtor's tax preparers, the controller, and the F10 team regarding tax matters. | 0.70 | $550.00 | **$385.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz regarding intercompany reconciliations and LLC due to/from affiliate accounts. | 0.90 | $550.00 | **$495.00** |
| Service | 09/04/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a working session with R. Leiva to review the cash flow analysis and financial statement reconciliation files and identify open items. | 0.50 | $550.00 | **$275.00** |
| Service | 09/04/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a discussion with R. Leiva regarding the historical financial statements and the updated cash flow analysis. | 0.50 | $795.00 | **$397.50** |
| Service | 09/04/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a teleconference with C. Kurtz regarding the status of QuickBooks accounting. | 0.20 | $925.00 | **$185.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Indya Ranade: Review intercompany reconciliation questions provided by the debtor's controller. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/04/2026 - Reporting / Financial Analysis / Indya Ranade: Review historical journal entries booked at Oak Center to determine the appropriate reclassifications and assist the controller's team in cleaning up intercompany transactions. | 1.80 | $550.00 | **$990.00** |
| Service | 09/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with N. Rubin regarding updates to the cash management process and status of cash movements to the appropriate DIP accounts. | 1.20 | $595.00 | **$714.00** |
| Service | 09/05/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review cash activity in and out of DIP and non-DIP accounts to ensure compliance. | 2.60 | $595.00 | **$1,547.00** |
| Service | 09/05/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with R. Stepp regarding questions about employment allocation. | 0.50 | $925.00 | **$462.50** |
| Service | 09/05/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with a TEAM Real Estate representative regarding Huntington Beach real estate sales. | 0.80 | $925.00 | **$740.00** |
| Service | 09/05/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.2). | 0.30 | $925.00 | **$277.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/05/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva to review cash management updates and the transfer of funds to the appropriate DIP accounts. | 1.20 | $925.00 | **$1,110.00** |
| Service | 09/07/2026 - Business Operations / Nicholas Rubin: Review material in preparation for meeting with A. Stupin and management from River Jetty Group. | 1.70 | $925.00 | **$1,572.50** |
| Service | 09/07/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on updating the cash variance analysis as requested by the UCC. | 2.90 | $595.00 | **$1,725.50** |
| Service | 09/07/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the analysis provided by the controller with respect to proposed adjustments and accompany the journal entries to the debtors' balance sheets. | 1.10 | $595.00 | **$654.50** |
| Service | 09/08/2026 - Asset Disposition / Nicholas Rubin: Participate in an in-person meeting with brokers D. Blackwell and G. Felix. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/08/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with A. Stupin, J. Stupin, Debtors' counsel (LNBYG), and litigation counsel (Greenspoon). | 1.80 | $925.00 | **$1,665.00** |
| Service | 09/08/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.20 | $925.00 | **$185.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review the waterfall analysis for the real estate properties. | 0.70 | $925.00 | **$647.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with F10 team on deliverables for UCC. | 0.50 | $925.00 | **$462.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz to discuss Oak Center 2017 refi calculations. | 1.50 | $550.00 | **$825.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Review controller's intercompany reconciliation and begin preparing analysis to disaggregate amounts further between member distributions, management fees, and loans. | 1.80 | $550.00 | **$990.00** |
| Service | 09/08/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Work through variance reports with R. Leiva. | 0.90 | $925.00 | **$832.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding deliverables to send to the UCC and required updates. | 1.50 | $595.00 | **$892.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Revise and create an analysis bridging the cash transactions to all of the post-petition P&Ls for each of the debtor-controlled LLCs. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on bridge analysis regarding debtor-controlled LLCs. | 2.50 | $595.00 | **$1,487.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with I. Ranade regarding bridge analysis. | 0.50 | $595.00 | **$297.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with I. Ranade and N. Rubin regarding financial statement reconciliation process and other updates. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Review all of the bridge analysis for each and every debtor-controlled LLC. Make edits and updates as needed and circulate internally for further review and comment. | 2.60 | $595.00 | **$1,547.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss cash topics and intercompany analyses. | 0.50 | $550.00 | **$275.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Continue working on Oak Center capital account rollforward and intercompany reconciliation analysis. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Research Oak Center loan accounts to understand historical accounting for loans from debtor and other affiliates. | 1.60 | $550.00 | **$880.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare reconciliation of net income to net change in cash for various LLCs. | 2.00 | $550.00 | **$1,100.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with C. Kurtz regarding the draft bridge analysis, incorporate feedback, and make revisions as needed. | 1.00 | $595.00 | **$595.00** |
| Service | 09/08/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a follow-up meeting with N. Rubin regarding cash analysis and the required procedures to be put in place by the debtor to ensure compliance. | 0.90 | $595.00 | **$535.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Review the analysis completed by D. Deliz and her team regarding the intercompany loan balances and adjusting journal entries. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 1.20 | $795.00 | **$954.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC due to/from affiliate accounts. | 1.50 | $795.00 | **$1,192.50** |
| Service | 09/08/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding cash flow analyses, including case-to-date variances and updated projections. | 0.30 | $795.00 | **$238.50** |
| Service | 09/08/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz regarding current status of cash collateral negotiations. | 0.30 | $795.00 | **$238.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a discussion with R. Leiva and N. Rubin on the progress of the financial statement reconciliation and related updates. | 0.60 | $550.00 | **$330.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva and I. Ranade regarding the status of the financial statement reconciliation process. | 0.60 | $925.00 | **$555.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the deliverables to be sent to the UCC and the updates required. | 1.50 | $925.00 | **$1,387.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/08/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, and N. Rubin to review the deliverables for the UCC. | 0.50 | $795.00 | **$397.50** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz, R. Leiva, and N. Rubin regarding the deliverables to be provided to the UCC. | 0.50 | $550.00 | **$275.00** |
| Service | 09/08/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with C. Kurtz, I. Ranade, and N. Rubin to discuss the UCC deliverables. | 0.50 | $595.00 | **$297.50** |
| Service | 09/09/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with J. Stupin. | 0.40 | $925.00 | **$370.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with B. Weiss to review waterfalls. | 0.40 | $925.00 | **$370.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Brian Weiss: Participate in a meeting with N. Rubin regarding the Oak Center waterfall. | 0.40 | $925.00 | **$370.00** |
| Service | 09/09/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in the Conejo Riverside 341(a) meeting of creditors. | 0.30 | $925.00 | **$277.50** |
| Service | 09/09/2026 - Business Operations / Nicholas Rubin: Participate in a further virtual meeting with counsel. | 1.00 | $925.00 | **$925.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Nicholas Rubin: Further review of waterfall at counsel's request. | 1.20 | $925.00 | **$1,110.00** |
| Service | 09/09/2026 - Asset Disposition / Nicholas Rubin: Participate in a teleconference with broker regarding values for waterfall. | 0.30 | $925.00 | **$277.50** |
| Service | 09/09/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with A. Stupin. | 0.10 | $925.00 | **$92.50** |
| Service | 09/09/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple calls with counsel regarding Bid Procedures (0.2; 0.2). | 0.40 | $925.00 | **$370.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva to review cash flow updates. | 1.40 | $925.00 | **$1,295.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding additional information requests provided to the debtor. | 0.60 | $595.00 | **$357.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Work on the bridge analysis for the post-petition P&Ls and GL for CREI. | 2.90 | $595.00 | **$1,725.50** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on the bridge analysis for CREI. | 2.50 | $595.00 | **$1,487.50** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize bridge analysis for CREI and circulate internally for comment. | 2.30 | $595.00 | **$1,368.50** |
| Service | 09/09/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Finalize variance reports and related analysis to circulate internally for the final round of comments prior to providing to counsel and the UCC. | 2.40 | $595.00 | **$1,428.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding cash analysis, financial statement reconciliation process, and other workflows. | 1.20 | $595.00 | **$714.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding updates for the various workstreams, including cash variance analysis, financial statement reconstructions, and bridge analysis for post-petition P&Ls and GLs. | 1.40 | $595.00 | **$833.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss intercompany reconciliations and cash reporting. | 1.20 | $550.00 | **$660.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss net change in cash to net income reconciliations. | 0.60 | $550.00 | **$330.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Address comments on intercompany reconciliation analysis to pull apart debtor distributions vs manager fees vs loans. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Address comments on Oak Center capital account rollforward and refi analysis. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/09/2026 - Travel Time / Indya Ranade: Drive from F10 office to debtor's office. | 0.40 | $550.00 | **$220.00** |
| Service | 09/09/2026 - Travel Time / Indya Ranade: Drive from debtor's office to F10 office. | 0.50 | $550.00 | **$275.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze historical balance sheets obtained from the debtor's office to reconcile LLC capital account balances and identify discrepancies requiring further investigation. | 0.80 | $550.00 | **$440.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Investigate the debtor's historical records to identify and analyze source documentation supporting the refinance transactions and related distribution calculations. | 0.90 | $550.00 | **$495.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to review refi transaction analyses. | 0.40 | $550.00 | **$220.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Indya Ranade: Continue analysis for capital account rollforward and debtor distributions for Oak Center. | 0.70 | $550.00 | **$385.00** |
| Service | 09/09/2026 - Accounting & Bookkeeping / Raymond Leiva: Participate in a follow-up discussion with N. Rubin to identify the QuickBooks corrections required to CREI's financial statements. | 1.50 | $595.00 | **$892.50** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC due to/from affiliate accounts to I. Ranade. | 0.80 | $795.00 | **$636.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 1.30 | $795.00 | **$1,033.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/09/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding cash flow analyses, including case-to-date variances and updated projections. | 0.50 | $795.00 | **$397.50** |
| Service | 09/09/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding analysis of true-up for estate cash flow activity. | 1.20 | $795.00 | **$954.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analyses of LLC cash flows to I. Ranade and R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 09/09/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide additional comments on analyses of LLC cash flows to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 09/09/2026 - Accounting & Bookkeeping / Nicholas Rubin: Participate in a follow-up meeting with R. Leiva regarding the QuickBooks corrections needed for CREI's financial statements. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Further prep for meeting with A. Stupin and manager of River Jetty LLC. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with A. Stupin and General Partner of River Jetty regarding payment of loan. | 1.00 | $925.00 | **$925.00** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Participate in a follow-up meeting with A. Stupin. | 0.80 | $925.00 | **$740.00** |
| Service | 09/10/2026 - Business Operations / Brian Weiss: Participate in a meeting with N. Rubin regarding meeting topics for A. Stupin meeting. | 0.30 | $925.00 | **$277.50** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Participate in calls with A. Stupin (0.1; 0.2) and calls with J. Stupin (0.1; 0.1; 0.3). | 0.80 | $925.00 | **$740.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in the expense review meeting with controller and F10 team. | 1.00 | $925.00 | **$925.00** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with controller. | 0.30 | $925.00 | **$277.50** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Prepare for the September 11 all-hands meeting. | 1.00 | $925.00 | **$925.00** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Debtors' counsel (0.2; 0.1). | 0.30 | $925.00 | **$277.50** |
| Service | 09/10/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with B. Weiss regarding meeting topics for A. Stupin meeting. | 0.30 | $925.00 | **$277.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz, C. Kurtz, R. Leiva, and N. Rubin to discuss weekly expenses to be paid. | 1.00 | $550.00 | **$550.00** |
| Service | 09/10/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss cash reporting, including case-to-date cash flow variances and updated projections. | 0.80 | $550.00 | **$440.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Address comments on capital account analysis. | 1.80 | $550.00 | **$990.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Address comments on analysis to break out debtor distributions for Oak Center. | 1.60 | $550.00 | **$880.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Start preparing summary analysis of intercompany reconciliation from controller to break apart distribution accounts classified as assets. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Start preparing capital account rollforward analysis for Broadway. | 1.80 | $550.00 | **$990.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss intercompany reconciliation and cash topics. | 0.70 | $550.00 | **$385.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with D. Deliz, N. Rubin, C. Kurtz, and I. Ranade regarding anticipated weekly expenses. | 1.00 | $595.00 | **$595.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin regarding various workflows, including cash collateral budgets, UCC diligence requests, and financial statement reconciliations. | 1.50 | $595.00 | **$892.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding updates in the financial statement reconciliation files and comments provided by the controller. | 0.70 | $595.00 | **$416.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with C. Kurtz regarding financial statement bridge analysis between P&Ls and the general ledgers. Incorporate feedback into the analysis as needed. | 1.10 | $595.00 | **$654.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence and follow-up discussions with management regarding various cash management procedures. | 1.00 | $595.00 | **$595.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with D. Deliz regarding financial statement analysis and required changes that need to be reflected in QuickBooks. | 0.60 | $595.00 | **$357.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Additional discussion with D. Deliz regarding cash management procedures and other related matters. | 0.50 | $595.00 | **$297.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Finalize the current draft of the bridge analysis and circulate the updated bridge analysis internally to obtain additional feedback and comments. | 0.50 | $595.00 | **$297.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with counsel regarding recent court filings for the debtor. | 0.50 | $595.00 | **$297.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Discuss agenda items to be included on all-hands call with D. Deliz and N. Rubin. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on the bridge analysis for CREI and all other debtor-controlled LLCs. | 2.10 | $595.00 | **$1,249.50** |
| Service | 09/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on updating actual cash flows through August 2026 for all DIP accounts and personal properties. Update the rolling budget accordingly. | 2.50 | $595.00 | **$1,487.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding updates to the debtors' financial statements in QuickBooks and supporting analysis. | 0.40 | $595.00 | **$238.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.70 | $795.00 | **$556.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.00 | $795.00 | **$795.00** |
| Service | 09/10/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on case-to-date cash flow variance analysis to I. Ranade and R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding requested weekly disbursements. | 1.00 | $795.00 | **$795.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss analysis of LLC capital accounts. | 0.40 | $795.00 | **$318.00** |
| Service | 09/10/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss cash flow analyses, including case-to-date variances and updated projections. | 0.80 | $795.00 | **$636.00** |
| Service | 09/10/2026 - Accounting & Bookkeeping / Chad Kurtz: Correspondence with R. Leiva regarding current status of QB accounting. | 0.80 | $795.00 | **$636.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analyses of LLC cash flows to I. Ranade and R. Leiva. | 0.90 | $795.00 | **$715.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva to review workstreams, including the cash collateral budgets, UCC diligence requests, and financial statement reconciliations. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva to review the analysis of LLC capital accounts. | 0.40 | $550.00 | **$220.00** |
| Service | 09/10/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with C. Kurtz and I. Ranade regarding cash flow analyses, case-to-date variances, and updated projections. | 0.80 | $595.00 | **$476.00** |
| Service | 09/10/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with R. Leiva and D. Deliz to discuss agenda items for the all-hands call. | 0.50 | $925.00 | **$462.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/11/2026 - Business Operations / Brian Weiss: Participate in a meeting with F10, D. Golubchik, and the Stupins regarding case topics. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Brian Weiss: Prepare waterfall analysis for Pioneer Group. | 3.70 | $925.00 | **$3,422.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz to discuss Broadway capital account and refi analysis. | 1.10 | $550.00 | **$605.00** |
| Service | 09/11/2026 - Business Operations / Indya Ranade: Participate in a teleconference with debtor, debtor's counsel, debtor's controller, and F10 team for weekly all-hands call. | 1.50 | $550.00 | **$825.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with D. Deliz, C. Kurtz, and R. Leiva to discuss weekly updates and priorities. | 0.60 | $550.00 | **$330.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva regarding task lists and priorities. | 0.60 | $550.00 | **$330.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Indya Ranade: Work on Broadway capital account rollforward analysis. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Indya Ranade: Continue working on Broadway intercompany reconciliation to disaggregate debtor distribution versus loans versus manager fees paid. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss bank statement status, cash reporting, and LLC reconciliation analyses. | 0.50 | $550.00 | **$275.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare a variance report for actuals through August 2026 for one of the debtors' secured lenders. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on the variance report and analysis. | 2.00 | $595.00 | **$1,190.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Incorporate feedback received internally regarding the variance report and related analysis. | 1.60 | $595.00 | **$952.00** |
| Service | 09/11/2026 - Business Operations / Raymond Leiva: Participate in the all-hands meeting with the debtors, counsel, F10 internal team, and the controller regarding updates in the case, related litigation, cash management process, and other case-related matters. | 1.50 | $595.00 | **$892.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, D. Deliz, and I. Ranade regarding analysis for certain balance sheet line items for several of the debtor-controlled LLCs. | 0.60 | $595.00 | **$357.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding an update on cash analysis, variance reports, and bank-to-book reconciliations. | 0.70 | $595.00 | **$416.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with N. Rubin regarding client management and implementation of cash management procedures. | 1.50 | $595.00 | **$892.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a follow-up meeting with N. Rubin regarding updates with the financial statement reconciliations and deliverables to be provided to the UCC. | 1.10 | $595.00 | **$654.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Create a comparison of the cash balances for each of the debtor-controlled LLCs based on QuickBooks versus amounts listed on the bank statements. | 2.50 | $595.00 | **$1,487.50** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the rolling budget based on actuals through August 2026. | 1.80 | $595.00 | **$1,071.00** |
| Service | 09/11/2026 - Business Operations / Nicholas Rubin: Prepare for the weekly all-hands meeting by reviewing open items, case updates, and cash management matters. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/11/2026 - Business Operations / Nicholas Rubin: Participate in the all-hands meeting with the debtors, counsel, F10 internal team, and the controller regarding updates in the case, related litigation, cash management process, and other case-related matters. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/11/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.2; 0.1) and multiple calls with J. Stupin (0.2; 0.3). | 1.00 | $925.00 | **$925.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva regarding client management and implementation of cash management procedures. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a follow-up meeting with R. Leiva regarding updates with the financial statement reconciliations and deliverables to be provided to the UCC. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review waterfalls and cross reference to financial statements. | 1.70 | $925.00 | **$1,572.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with M. Shinderman, FA for the UCC. | 0.20 | $925.00 | **$185.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.60 | $795.00 | **$477.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.40 | $795.00 | **$1,113.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC capital and due to/from affiliate accounts. | 1.10 | $795.00 | **$874.50** |
| Service | 09/11/2026 - Business Operations / Chad Kurtz: Participate in the weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.50 | $795.00 | **$1,192.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding current status of QB accounting. | 0.60 | $795.00 | **$477.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding the current status of QuickBooks accounting and related reporting priorities. | 0.60 | $795.00 | **$477.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding estimated adequate protection due to First Bank. | 0.60 | $795.00 | **$477.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in the weekly teleconference with D. Deliz and the F10 team regarding updates, priorities, and the status of QuickBooks accounting. | 0.60 | $925.00 | **$555.00** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade to review reporting task lists, priorities, and QuickBooks accounting status. | 0.60 | $595.00 | **$357.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva regarding the cash analysis, variance reports, and bank-to-book reconciliations. | 0.70 | $550.00 | **$385.00** |
| Service | 09/11/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to review the updated cash analysis and variance reports. | 0.70 | $795.00 | **$556.50** |
| Service | 09/11/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade regarding bank statement status, cash reporting, and the LLC reconciliation analyses. | 0.50 | $595.00 | **$297.50** |
| Service | 09/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on case-to-date cash flow variance analysis to R. Leiva. | 0.60 | $795.00 | **$477.00** |
| Service | 09/12/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.50 | $795.00 | **$397.50** |
| Service | 09/12/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz regarding current status of cash collateral negotiations. | 0.20 | $795.00 | **$159.00** |
| Service | 09/13/2026 - Case Administration / Nicholas Rubin: Prepare the work plan for the upcoming week and create a list of outstanding deliverables. | 1.00 | $925.00 | **$925.00** |
| Service | 09/14/2026 - Asset Disposition / Brian Weiss: Provide comments to the Stepp marketing and sale timelines. | 0.90 | $925.00 | **$832.50** |
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Calculate adequate protection payments for secured lenders based on actual cash activity since the inception of the case. | 2.40 | $595.00 | **$1,428.00** |
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update variance analysis reports for secured lenders through August 2026. | 1.90 | $595.00 | **$1,130.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding updated cash flow analysis and other updates. | 0.80 | $595.00 | **$476.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the most recent findings with respect to financial statement analysis for debtor-controlled LLCs. | 0.70 | $595.00 | **$416.50** |
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with N. Rubin regarding cash management and proposed cash transfers. | 1.50 | $595.00 | **$892.50** |
| Service | 09/14/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Review August 2026 cash activity to update the monthly operating report and all supporting schedules. | 2.20 | $595.00 | **$1,309.00** |
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Discussion with R. Leiva regarding cash management and proposed cash transfers. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/14/2026 - Business Operations / Nicholas Rubin: Continue review of River Jetty documentation. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/14/2026 - Asset Disposition / Nicholas Rubin: Review real estate timeline revisions and work through counsel's comments. | 1.00 | $925.00 | **$925.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Work on capital account and refi analysis for Broadway group. | 1.50 | $550.00 | **$825.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Work on capital account and refi analysis for Century group. | 2.00 | $550.00 | **$1,100.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Work on capital account and refi analysis for Oak Center group. | 1.40 | $550.00 | **$770.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Work on intercompany reconciliation for Century to identify which transactions are debtor distributions vs manager fees vs other transactions. | 2.00 | $550.00 | **$1,100.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding weekly priorities, including capital account analyses and cash variance analyses. | 0.70 | $550.00 | **$385.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare list of outstanding items to be obtained from debtor's office. | 0.40 | $550.00 | **$220.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Indya Ranade: Address comments from C. Kurtz on Century capital account and refi analysis. | 1.80 | $550.00 | **$990.00** |
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with R. Leiva regarding analysis of true-up for estate cash flow activity. | 0.80 | $795.00 | **$636.00** |
| Service | 09/14/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz and R. Leiva regarding current status of cash collateral negotiations. | 0.20 | $795.00 | **$159.00** |
| Service | 09/14/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC due to/from affiliate accounts to I. Ranade. | 1.20 | $795.00 | **$954.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/14/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 1.30 | $795.00 | **$1,033.50** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Brian Weiss: Update waterfall analyses for cross-collateralized loans. | 0.80 | $925.00 | **$740.00** |
| Service | 09/15/2026 - Business Operations / Nicholas Rubin: Participate in a call with Debtors' counsel, the client, and other parties regarding the debtors' interests in other Chapter 11 matters. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/15/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with counsel for G. Marcil, a partner and creditor. | 0.50 | $925.00 | **$462.50** |
| Service | 09/15/2026 - Asset Disposition / Nicholas Rubin: Participate in multiple teleconferences with J. Stupin (0.3; 0.2) and a teleconference with A. Stupin (0.2). | 0.70 | $925.00 | **$647.50** |
| Service | 09/15/2026 - Asset Disposition / Nicholas Rubin: Review real estate plan and comments thereto. | 0.30 | $925.00 | **$277.50** |
| Service | 09/15/2026 - Business Operations / Nicholas Rubin: Review cash transfer required and historical transactions with respect to needed transfers. | 1.70 | $925.00 | **$1,572.50** |
| Service | 09/15/2026 - Travel Time / Raymond Leiva: Travel to the debtor's office from F10 HQ. | 0.50 | $595.00 | **$297.50** |
| Service | 09/15/2026 - Travel Time / Raymond Leiva: Travel to F10 HQ from the debtor's office. | 0.50 | $595.00 | **$297.50** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with N. Rubin and the debtor regarding historical payments to secured lenders. | 0.80 | $595.00 | **$476.00** |
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to discuss proposed adequate protection payments to lenders. | 1.50 | $595.00 | **$892.50** |
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work with the debtor to review historical cash flow activity to and from non-DIP accounts. | 1.20 | $595.00 | **$714.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to review proposed transfers to be completed to and from debtor and non-debtor bank accounts. | 1.60 | $595.00 | **$952.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Update cash activity analysis based on discussions with the debtor. | 2.80 | $595.00 | **$1,666.00** |
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update variance analysis and adequate protection calculations based on discussions with the debtor. | 2.60 | $595.00 | **$1,547.00** |
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with C. Kurtz regarding cash analysis and updated variance reports. | 0.50 | $595.00 | **$297.50** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with I. Ranade regarding updated information with respect to historical refinances and sales. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/15/2026 - Business Operations / Nicholas Rubin: Participate in a call with Debtors' counsel. | 0.30 | $925.00 | **$277.50** |
| Service | 09/15/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with real estate broker. | 0.50 | $925.00 | **$462.50** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Nicholas Rubin: Discussion with R. Leiva and the debtor regarding historical payments to secured lenders. | 0.80 | $925.00 | **$740.00** |
| Service | 09/15/2026 - Travel Time / Indya Ranade: Drive from F10 office to debtor's office. | 0.40 | $550.00 | **$220.00** |
| Service | 09/15/2026 - Travel Time / Indya Ranade: Drive from debtor's office to F10 office. | 0.40 | $550.00 | **$220.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to review underlying documentation for Broadway refi transactions kept in debtor's office. | 1.00 | $550.00 | **$550.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to review underlying documentation for Century refi transactions kept in debtor's office. | 1.00 | $550.00 | **$550.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to review underlying documentation for Oak Center refi transactions kept in debtor's office. | 0.50 | $550.00 | **$275.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary matrix of intercompany payables and receivables. | 1.80 | $550.00 | **$990.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Work on capital account analysis for Oak Center based on documents gathered at debtor's office. | 1.70 | $550.00 | **$935.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Work on capital account analysis for Century based on documents gathered at debtor's office. | 1.80 | $550.00 | **$990.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss capital account analyses and cash management tasks. | 0.50 | $550.00 | **$275.00** |
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of true-up for estate cash flow activity. | 0.70 | $795.00 | **$556.50** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.90 | $795.00 | **$715.50** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.40 | $795.00 | **$1,113.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC capital and due to/from affiliate accounts. | 0.90 | $795.00 | **$715.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on analysis of estimated adequate protection due to First Bank to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 09/15/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.70 | $795.00 | **$556.50** |
| Service | 09/15/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on analysis of true-up for estate cash flow activity to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 09/15/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz to review the analysis of LLC capital and due to/from affiliate account balances. | 0.90 | $550.00 | **$495.00** |
| Service | 09/16/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with C. Kurtz. | 0.30 | $925.00 | **$277.50** |
| Service | 09/16/2026 - Business Operations / Nicholas Rubin: Participate in a call with Manager. | 0.20 | $925.00 | **$185.00** |
| Service | 09/16/2026 - Attend Hearing/Trial / Nicholas Rubin: Attend status hearings for Ramanujan and Raymond Group. | 0.70 | $925.00 | **$647.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Nicholas Rubin: Further review of transactions as a result of refinancing on Broadway, Century, and Oak Center. | 1.30 | $925.00 | **$1,202.50** |
| Service | 09/16/2026 - Business Operations / Nicholas Rubin: Participate in a meeting with the Debtor and F10 team. | 0.80 | $925.00 | **$740.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding items required for Century, Oak Center, and Broadway. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/16/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with broker regarding comments to timeline. | 0.60 | $925.00 | **$555.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to discuss Oak Center 2017 refi transaction. | 1.40 | $550.00 | **$770.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with the debtor to discuss Century ownership percentage questions. | 0.50 | $550.00 | **$275.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva and C. Kurtz to discuss capital account analyses and cash management. | 0.80 | $550.00 | **$440.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva regarding capital account and refi analyses and cash activity tasks. | 0.60 | $550.00 | **$330.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze cash activity detail for Oak Center 2017 to determine how net refi proceeds were used. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Update intercompany matrix of loans payable and receivable to reflect amounts on both sets of books. | 1.60 | $550.00 | **$880.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding information requests from real estate brokers. | 1.50 | $595.00 | **$892.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Analyze and evaluate property-level financial information responsive to real estate broker requests in connection with the marketing and sale process. | 0.60 | $595.00 | **$357.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Reach out to mortgage lenders for each of the debtor-controlled LLCs to request information and updated loan statements. | 0.60 | $595.00 | **$357.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the debtor regarding cash analysis and preliminary findings. | 0.90 | $595.00 | **$535.50** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding cash analysis and updated variance analysis for each of the secured lenders. | 0.80 | $595.00 | **$476.00** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update variance analyses through August 2026 for each of the secured lenders. | 2.80 | $595.00 | **$1,666.00** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Review August 2026 cash activity from all of the debtor-controlled bank accounts. | 2.90 | $595.00 | **$1,725.50** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with counsel regarding cash collateral updates. | 0.50 | $595.00 | **$297.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding several analyses surrounding the debtor-controlled LLCs. | 0.60 | $595.00 | **$357.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller's accounting team regarding updates to the debtor's books and records, and updated analysis to break out specific line items on the P&L. | 0.50 | $595.00 | **$297.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the debtor regarding updated analysis and open questions regarding Broadway, Century, and Oak Center. | 1.50 | $595.00 | **$892.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Indya Ranade: Work on promissory note analysis for selected noteholder and address comments on previously prepared file. | 1.50 | $550.00 | **$825.00** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Incorporate feedback received internally regarding cash collateral budgets and the various variance reports, and update accordingly. | 1.20 | $595.00 | **$714.00** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of true-up for estate cash flow activity. | 0.90 | $795.00 | **$715.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC due to/from affiliate accounts to I. Ranade. | 0.80 | $795.00 | **$636.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 1.30 | $795.00 | **$1,033.50** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a teleconference with N. Rubin to discuss analysis of true-up for estate cash flow activity. | 0.30 | $795.00 | **$238.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva to discuss analysis of LLC capital and due to/from affiliate accounts. | 0.80 | $795.00 | **$636.00** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from A. Stupin, J. Fritz, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin regarding status of cash collateral negotiations with Evergreen Advantage. | 0.30 | $795.00 | **$238.50** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from A. Stupin, J. Fritz, D. Golubchik, I. Ranade, R. Leiva, and N. Rubin regarding analysis of true-up for estate cash flow activity. | 0.30 | $795.00 | **$238.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade and C. Kurtz regarding the LLC capital account analyses and due to/from affiliate balances. | 0.80 | $595.00 | **$476.00** |
| Service | 09/16/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a teleconference with R. Leiva regarding the cash analysis and updated variance analyses for the secured lenders. | 0.80 | $795.00 | **$636.00** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to review the items required for Century, Oak Center, and Broadway. | 1.10 | $595.00 | **$654.50** |
| Service | 09/16/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the information requests received from real estate brokers. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/17/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with I. Kharasch regarding real estate brokers for non-debtors. | 0.20 | $925.00 | **$185.00** |
| Service | 09/17/2026 - Asset Disposition / Nicholas Rubin: Review timeline with brokers for distribution. | 1.20 | $925.00 | **$1,110.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review information to be shared with brokers regarding the real estate distribution timeline and requested property information. | 1.70 | $925.00 | **$1,572.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with R. Leiva and C. Kurtz to discuss LLC capital account analyses, intercompany transaction matrix, and cash variance analyses. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Indya Ranade: Update intercompany receivables & payables matrix based on comments from C. Kurtz. | 1.80 | $550.00 | **$990.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis of the breakdown of the intercompany transaction between the debtor and the debtor's property management company and a non-debtor LLC (Broadway). | 1.70 | $550.00 | **$935.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/17/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare an analysis of the breakdown of the intercompany transaction between the debtor and the debtor's property management company and a non-debtor LLC (Century). | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare an analysis of the breakdown of the intercompany transaction between the debtor and the debtor's property management company and a non-debtor LLC (Oak Center). | 1.70 | $550.00 | **$935.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare calculation of refi transaction net proceeds available for distribution as defined by the operating agreements. | 1.10 | $550.00 | **$605.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Update cash analyses between debtor and non-debtor accounts. | 2.80 | $595.00 | **$1,666.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on cash analysis for potential transfers between debtor and non-debtor bank accounts. Incorporate case-to-date loan payments and update adequate protection payments as needed. | 2.60 | $595.00 | **$1,547.00** |
| Service | 09/17/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Update the variance analysis for the various secured lenders. Update adequate protection payments to reflect loan payments through September 2026. | 2.80 | $595.00 | **$1,666.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding various information requests from brokers and providing updates regarding cash analysis and other matters. | 1.50 | $595.00 | **$892.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade to discuss findings surrounding financial statement analysis for three of the debtor-controlled LLCs. | 0.50 | $595.00 | **$297.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding updates on the various work streams and comments regarding the most recent analysis. | 0.90 | $595.00 | **$535.50** |
| Service | 09/17/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with counsel regarding cash collateral matters. | 0.50 | $595.00 | **$297.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with various mortgage lenders regarding requested information. | 0.50 | $595.00 | **$297.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with management regarding various information requests. | 0.50 | $595.00 | **$297.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller and the accounting team regarding updates to the debtors' books and records. Provide additional comments. | 0.50 | $595.00 | **$297.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with brokers regarding information requests. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in an additional meeting with N. Rubin regarding comments and edits to the financial statement analysis and other deliverables to provide to the UCC. | 1.10 | $595.00 | **$654.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding comments and edits to the financial statement analysis. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding various information requests from brokers and providing updates regarding cash analysis and other matters. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/17/2026 - Accounting & Bookkeeping / Chad Kurtz: Correspondence with R. Leiva regarding current status of QB accounting. | 0.50 | $795.00 | **$397.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.60 | $795.00 | **$477.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.40 | $795.00 | **$1,113.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC capital and due to/from affiliate accounts. | 1.90 | $795.00 | **$1,510.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with B. Weiss and N. Rubin regarding current status of analysis of LLC capital and due to/from affiliate accounts, including next steps. | 0.20 | $795.00 | **$159.00** |
| Service | 09/17/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on August cash flow variance analysis to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with R. Leiva regarding updates on the various analyses in progress. | 0.90 | $795.00 | **$715.50** |
| Service | 09/17/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with I. Ranade and C. Kurtz regarding the LLC capital account analyses. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Working session with R. Leiva to discuss rent variance analysis. | 0.60 | $550.00 | **$330.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with F10 team and RRBB tax preparers for weekly tax call. | 0.90 | $550.00 | **$495.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss case updates and priorities. | 1.00 | $550.00 | **$550.00** |
| Service | 09/18/2026 - Accounting / Monthly Operating Reports / Indya Ranade: Search through QuickBooks data for explanation of various transactions for August MOR. | 1.40 | $550.00 | **$770.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Update rent variance analysis for August actual rents collected by non-debtor accounts. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Update rent variance analysis for August actual rents collected by debtor in DIP accounts. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze operating agreements and the intercompany reconciliation for the RRBB tax preparers, identifying items affecting the tax return filings. | 0.60 | $550.00 | **$330.00** |
| Service | 09/18/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with broker for multi-family. | 0.50 | $925.00 | **$462.50** |
| Service | 09/18/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with residential broker. | 0.30 | $925.00 | **$277.50** |
| Service | 09/18/2026 - Business Operations / Nicholas Rubin: Participate in a call with counsel from Greenspoon. | 0.50 | $925.00 | **$462.50** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with counsel regarding outstanding notes due to the debtor. | 0.50 | $925.00 | **$462.50** |
| Service | 09/18/2026 - Claims Analysis / Nicholas Rafatjoo: Confer with R. Leiva regarding claims spreadsheet. | 0.60 | $415.00 | **$249.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on updating the cash collateral budgets through additional time periods. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding case updates and comments regarding the most recent cash analysis and financial statement reconciliations. | 1.00 | $595.00 | **$595.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with I. Ranade regarding cash analysis and historical rent variances. | 0.60 | $595.00 | **$357.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding comments and additional feedback regarding files to be provided to the UCC. | 1.40 | $595.00 | **$833.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with and provide answers to questions to multiple lenders regarding the debtors and their controlled LLCs. | 0.80 | $595.00 | **$476.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to recalculate adequate protection payments for all lenders across all assets. Incorporate catch-up payments and management fees. | 2.30 | $595.00 | **$1,368.50** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz, I. Ranade, and the CPAs regarding preliminary findings and analysis regarding proposed adjustments to the debtor's historical financial statements. | 0.90 | $595.00 | **$535.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Review proposed adjustments provided by the controller and the accounting team regarding the debtors' P&Ls for the various controlled LLCs. Provide commentary and edits as needed. | 1.60 | $595.00 | **$952.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with counsel regarding cash management progress and proposed brokers. | 0.60 | $595.00 | **$357.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on updating all variance reports through August 2026. | 2.10 | $595.00 | **$1,249.50** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Raymond Leiva: Incorporate feedback received internally and finalize drafts of files to provide to the UCC. Correspond with their FA to provide an update. | 0.40 | $595.00 | **$238.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with the debtors and the controller regarding outstanding questions relating to August 2026 cash transactions. | 0.50 | $595.00 | **$297.50** |
| Service | 09/18/2026 - Claims Analysis / Raymond Leiva: Confer with N. Rafatjoo regarding claims table summary. | 0.60 | $595.00 | **$357.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva providing comments on files to be provided to the UCC. | 1.40 | $925.00 | **$1,295.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with RRBB and F10 regarding status of QB accounting and annual tax returns. | 0.90 | $795.00 | **$715.50** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with B. Weiss and N. Rubin regarding current status of analysis of LLC capital and due to/from affiliate accounts, including next steps. | 0.20 | $795.00 | **$159.00** |
| Service | 09/18/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding current status of QB accounting. | 1.00 | $795.00 | **$795.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on analysis of true-up for estate cash flow activity to R. Leiva. | 0.40 | $795.00 | **$318.00** |
| Service | 09/18/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, D. Golubchik, R. Leiva, and N. Rubin regarding status of cash collateral negotiations with Secured Income Fund. | 0.50 | $795.00 | **$397.50** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Working session with R. Leiva to discuss cash variance analysis and August MOR. | 0.50 | $550.00 | **$275.00** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Assist with variance analysis by unit to identify when and where unidentified rents have been deposited. | 1.70 | $550.00 | **$935.00** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue variance analysis by unit to find unidentified rents through comparison to debtor's lease management database to identify where rents have been paid via cash or deposited into non-debtor bank accounts. | 1.90 | $550.00 | **$1,045.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue variance analysis by unit by comparing current analysis to newly found rents through debtor's database and notating where the differences are. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare and analyze a trailing-twelve-month P&L analysis for each LLC, reconciling results to the accounting records in response to real estate broker requests. | 1.00 | $550.00 | **$550.00** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze rent rolls and reconcile them to rents collected in response to real estate broker requests. | 0.40 | $550.00 | **$220.00** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue the rent variance analysis by unit to identify and reconcile unidentified rents against the lease records. | 1.70 | $550.00 | **$935.00** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on updating the cash collateral budgets based on our revised adequate protection payments. | 2.70 | $595.00 | **$1,606.50** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss cash management and open items to discuss at the all-hands meeting. | 0.90 | $595.00 | **$535.50** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Calculate management fees that are due to CREI and incorporate them into the adequate protection payment analysis. | 2.20 | $595.00 | **$1,309.00** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the controller regarding the requested loan statements from the secured lenders. | 0.50 | $595.00 | **$297.50** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtors regarding updating documentation relating to other assets, such as stock investments and certificates of deposit. | 0.50 | $595.00 | **$297.50** |
| Service | 09/21/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Correspond with C. Kurtz regarding comments and revisions to incorporate with respect to the draft August 2026 monthly operating report. | 0.80 | $595.00 | **$476.00** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with brokers regarding information request lists and other requested information. | 0.70 | $595.00 | **$416.50** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue working on the cash analysis and true-up payments that need to occur in order to fully segregate debtor and nondebtor funds. | 2.40 | $595.00 | **$1,428.00** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Working session with I. Ranade regarding variance analysis and comparing rent rolls to bank statements and rents posted on the AppFolio platform. | 0.50 | $595.00 | **$297.50** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review cash management with R. Leiva. | 0.90 | $925.00 | **$832.50** |
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding estimated adequate protection due to Secured Income Fund. | 0.30 | $795.00 | **$238.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/21/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of true-up for estate cash flow activity. | 0.40 | $795.00 | **$318.00** |
| Service | 09/21/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.50 | $795.00 | **$397.50** |
| Service | 09/21/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding cash management and open items. | 0.90 | $925.00 | **$832.50** |
| Service | 09/22/2026 - Asset Disposition / Brian Weiss: Review the real estate marketing and sale timelines. | 0.20 | $925.00 | **$185.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Working session with R. Leiva to discuss cash variance analysis and August MOR. | 0.50 | $550.00 | **$275.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue with variance analysis by unit to identify when and where unidentified rents have been deposited. | 1.70 | $550.00 | **$935.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue variance analysis by unit to find unidentified rents through comparison to debtor's lease management database to identify where rents have been paid via cash or deposited into non-debtor bank accounts. | 1.80 | $550.00 | **$990.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue variance analysis by unit by comparing current analysis to newly found rents through debtor's database and notating where the differences are. | 2.00 | $550.00 | **$1,100.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Indya Ranade: Continue the unit-level rent variance analysis, investigating differences between rents collected and lease terms. | 1.80 | $550.00 | **$990.00** |
| Service | 09/22/2026 - Asset Disposition / Brian Weiss: Participate in a meeting with M. Criscito regarding real estate listing update. | 0.40 | $925.00 | **$370.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Brian Weiss: Review and provide comments to the August cash flow budget variance report. | 0.30 | $925.00 | **$277.50** |
| Service | 09/22/2026 - Business Operations / Nicholas Rubin: Participate in a call with counsel and counsel for River Jetty. | 0.50 | $925.00 | **$462.50** |
| Service | 09/22/2026 - Asset Disposition / Nicholas Rubin: Participate in a meeting with M. Criscito regarding real estate listing update. | 0.40 | $925.00 | **$370.00** |
| Service | 09/22/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin (0.2; 0.3) and teleconferences with A. Stupin (0.2; 0.2). | 0.90 | $925.00 | **$832.50** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Further review of Century, Oak Center, and Pioneer. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva regarding variances. | 1.20 | $925.00 | **$1,110.00** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on calculating revised management fees through August 2026 across all properties. | 1.80 | $595.00 | **$1,071.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Work on finalizing the draft August 2026 variance reports and circulate internally for feedback and comment. | 1.40 | $595.00 | **$833.00** |
| Service | 09/22/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Make updates to the monthly operating report based on comments received internally. | 1.20 | $595.00 | **$714.00** |
| Service | 09/22/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Participate in a teleconference with the debtor to discuss open questions regarding the August 2026 monthly operating report. | 0.60 | $595.00 | **$357.00** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Discussion with the controller regarding August 2026 cash activity. | 0.50 | $595.00 | **$297.50** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Calculate net cash due to and from the debtor when incorporating management fees, adequate protection payments, and corrective transfers. | 2.20 | $595.00 | **$1,309.00** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the controller regarding updates with respect to proposed adjustments to the debtor's historical financial statements. | 0.50 | $595.00 | **$297.50** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding the status of LLC financial statement reconciliation and the monthly operating report. | 1.10 | $595.00 | **$654.50** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of true-up for estate cash flow activity. | 0.30 | $795.00 | **$238.50** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding status of August CF variance report. | 0.30 | $795.00 | **$238.50** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on case-to-date cash flow variance analysis to R. Leiva. | 0.30 | $795.00 | **$238.50** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC due to/from affiliate accounts to I. Ranade. | 0.80 | $795.00 | **$636.00** |
| Service | 09/22/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC due to/from affiliate accounts. | 1.30 | $795.00 | **$1,033.50** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Read and respond to emails from J. Fritz, D. Golubchik, R. Leiva, and N. Rubin regarding status of cash collateral negotiations with Secured Income Fund. | 0.30 | $795.00 | **$238.50** |
| Service | 09/22/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.30 | $795.00 | **$238.50** |
| Service | 09/22/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a working session with I. Ranade regarding the cash variance analysis and August activity. | 0.50 | $595.00 | **$297.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/22/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the status of the LLC financial statement reconciliations. | 1.10 | $925.00 | **$1,017.50** |
| Service | 09/23/2026 - Attend Hearing/Trial / Nicholas Rubin: Attend the deposition of Deba Shyam. | 5.20 | $925.00 | **$4,810.00** |
| Service | 09/23/2026 - Business Operations / Nicholas Rubin: Participate in multiple teleconferences with A. Stupin (0.1; 0.2; 0.3). | 0.60 | $925.00 | **$555.00** |
| Service | 09/23/2026 - Asset Disposition / Nicholas Rubin: Participate in teleconferences with Broker R. Stepp (0.4) and K. Bohr (0.1). | 0.50 | $925.00 | **$462.50** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with C. Kurtz regarding reconciliation. | 0.20 | $925.00 | **$185.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with F10 on Century, Oak Center, and Broadway. | 0.70 | $925.00 | **$647.50** |
| Service | 09/23/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Respond to and incorporate comments relating to the August 2026 MOR. | 0.90 | $595.00 | **$535.50** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Generate reports summarizing cash analysis relating to post-petition debtor and non-debtor cash activity. | 2.60 | $595.00 | **$1,547.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin, I. Ranade, and C. Kurtz regarding additional comments and revisions to the LLC financial statement reconciliation process. | 0.70 | $595.00 | **$416.50** |
| Service | 09/23/2026 - Accounting & Bookkeeping / Raymond Leiva: Participate in a teleconference with C. Kurtz to discuss the status of current financial reporting, intercompany loan balances, and historical distributions. | 0.70 | $595.00 | **$416.50** |
| Service | 09/23/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with counsel regarding cash collateral budgets and requested updates. | 0.50 | $595.00 | **$297.50** |
| Service | 09/23/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare variance reports, adequate protection calculations, and other supporting analyses for all budgets across all lenders. | 2.40 | $595.00 | **$1,428.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss the status of revisions to historical financial statements and cash management. | 1.00 | $595.00 | **$595.00** |
| Service | 09/23/2026 - Claims Analysis / Raymond Leiva: Correspondence with counsel regarding filed proofs of claim and interest in related Chapter 11 bankruptcy cases. | 0.50 | $595.00 | **$297.50** |
| Service | 09/23/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with B. Weiss regarding comments and additional feedback received with respect to the August 2026 variance report. | 0.60 | $595.00 | **$357.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Continue to work on draft reports to distribute internally with respect to post-petition cash activity in and out of debtor and non-debtor bank accounts. | 2.10 | $595.00 | **$1,249.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary of how loan accounts were reallocated through intercompany reconciliation scrub analysis for Broadway. | 1.00 | $550.00 | **$550.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary of how loan accounts were reallocated through intercompany reconciliation scrub analysis for Century. | 0.90 | $550.00 | **$495.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare summary of how loan accounts were reallocated through intercompany reconciliation scrub analysis for Oak Center. | 1.10 | $550.00 | **$605.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with N. Rubin, C. Kurtz, and R. Leiva to review loan account summary and discuss necessary edits. | 0.70 | $550.00 | **$385.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Update loan account reallocation summary based on meeting for Broadway. | 1.50 | $550.00 | **$825.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Update loan account reallocation summary based on meeting for Century. | 1.70 | $550.00 | **$935.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Update loan account reallocation summary based on meeting for Oak Center. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss loan account reconciliation and cash true up analysis. | 0.50 | $550.00 | **$275.00** |
| Service | 09/23/2026 - Accounting / Monthly Operating Reports / Chad Kurtz: Provide comments on draft MOR to R. Leiva. | 0.20 | $795.00 | **$159.00** |
| Service | 09/23/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding analysis of true-up for estate cash flow activity. | 0.30 | $795.00 | **$238.50** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.60 | $795.00 | **$477.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.40 | $795.00 | **$1,113.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC capital and due to/from affiliate accounts. | 0.90 | $795.00 | **$715.50** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade, R. Leiva, and N. Rubin to discuss analysis of LLC equity accounts. | 0.70 | $795.00 | **$556.50** |
| Service | 09/23/2026 - Accounting & Bookkeeping / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding current status of QB accounting. | 0.70 | $795.00 | **$556.50** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the status of revisions in progress. | 1.00 | $925.00 | **$925.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/23/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a working session with I. Ranade regarding the loan account reconciliation and cash items. | 0.50 | $595.00 | **$297.50** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with C. Kurtz to review the analysis of LLC capital accounts. | 0.90 | $550.00 | **$495.00** |
| Service | 09/23/2026 - Accounting & Bookkeeping / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva to discuss the current status of QuickBooks accounting. | 0.70 | $550.00 | **$385.00** |
| Service | 09/23/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with N. Rubin regarding the reconciliation. | 0.20 | $795.00 | **$159.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with M. Shinderman. | 4.00 | $925.00 | **$3,700.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of loan account reallocation summary to include breakdown of other relevant loan accounts for Broadway. | 1.80 | $550.00 | **$990.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of loan account reallocation summary to include breakdown of other relevant loan accounts for Century. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of loan account reallocation summary to include breakdown of other relevant loan accounts for Oak Center. | 2.10 | $550.00 | **$1,155.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a meeting with UCC lead financial advisor and F10 team to discuss case progress. | 0.40 | $550.00 | **$220.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Review cash true up analysis to be presented in all-hands meeting prepared by R. Leiva. | 0.50 | $550.00 | **$275.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss cash true up analysis and loan account reallocation summary. | 0.60 | $550.00 | **$330.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare analysis of selected journal entries representing intercompany loan amounts and the corresponding entries for when those amounts were paid off. Determine if the proposed correcting entries are reflected appropriately. | 1.80 | $550.00 | **$990.00** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare agenda for weekly all-hands meeting. | 0.40 | $550.00 | **$220.00** |
| Service | 09/24/2026 - Business Operations / Nicholas Rubin: Participate in teleconferences with A. Stupin (0.2; 0.1; 0.3) and teleconferences with J. Stupin (0.2; 0.1). | 0.90 | $925.00 | **$832.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the F10 internal team regarding agenda items for the weekly all-hands meetings. Review and provide comments. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with UCC counsel regarding requested diligence items. | 0.50 | $595.00 | **$297.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss open items and diligence requests per correspondence with the UCC FA. | 1.50 | $595.00 | **$892.50** |
| Service | 09/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a teleconference with C. Kurtz and counsel regarding the current status of cash collateral negotiations. | 0.60 | $595.00 | **$357.00** |
| Service | 09/24/2026 - Accounting / Monthly Operating Reports / Raymond Leiva: Correspond with counsel regarding finalizing and filing the August 2026 MOR. | 0.50 | $595.00 | **$297.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtors' controller regarding remaining updates needed to reissue financial statements for CREI. | 0.90 | $595.00 | **$535.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Create supporting schedules to provide to the collective group for the weekly all-hands call regarding cash true-up analysis and adequate protection payments. | 2.90 | $595.00 | **$1,725.50** |
| Service | 09/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to revise supporting schedules needed to provide to the debtor and counsel regarding cash collateral and cash analysis through August 2026. | 2.80 | $595.00 | **$1,666.00** |
| Service | 09/24/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Discussion with C. Kurtz regarding cash collateral, variance reports, and other updates. | 0.50 | $595.00 | **$297.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva to discuss open items and diligence requests requested by UCC. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding finalizing analysis with respect to Broadway, Oak Center, and Century. | 0.60 | $595.00 | **$357.00** |
| Service | 09/24/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with J. Fritz and R. Leiva regarding current status of cash collateral negotiations. | 0.60 | $795.00 | **$477.00** |
| Service | 09/24/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a discussion with R. Leiva regarding cash collateral and the variance reports. | 0.50 | $795.00 | **$397.50** |
| Service | 09/24/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with the UCC's lead financial advisor and the F10 team regarding case progress. | 0.40 | $595.00 | **$238.00** |
| Service | 09/25/2026 - Business Operations / Indya Ranade: Participate in a teleconference with debtors, Debtors' counsel, and F10 team for weekly all-hands meeting. | 1.80 | $550.00 | **$990.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with F10 team and debtor's bookkeeper to discuss weekly expenses and other priorities. | 0.60 | $550.00 | **$330.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/25/2026 - Business Operations / Nicholas Rubin: Participate in the all-hands meeting with the Debtors, Debtors' counsel, and the Force 10 team. | 1.80 | $925.00 | **$1,665.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a call with the F10 team and bookkeepers for the Stupin estate. | 0.60 | $925.00 | **$555.00** |
| Service | 09/25/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with J. Stupin (0.2; 0.1) and multiple calls with A. Stupin (0.1; 0.1; 0.2). | 0.70 | $925.00 | **$647.50** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with M. Shinderman. | 0.30 | $925.00 | **$277.50** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with tax preparers, debtor's bookkeeper, and F10 team for weekly call to discuss tax matters. | 1.00 | $550.00 | **$550.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz and R. Leiva to discuss cash items and intercompany reconciliation. | 0.80 | $550.00 | **$440.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz to discuss intercompany loan reallocation summary. | 0.60 | $550.00 | **$330.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Edit loan to partner reallocation summary based on discussions with C. Kurtz. | 1.80 | $550.00 | **$990.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a phone call with debtor to review information requests and documents provided. | 0.30 | $550.00 | **$165.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Indya Ranade: Search for transactions in QuickBooks to assist with loan to partner reallocation summary. | 0.70 | $550.00 | **$385.00** |
| Service | 09/25/2026 - Business Operations / Raymond Leiva: Participate in the weekly all-hands call with the debtor, Debtors' counsel, and the F10 team. | 1.80 | $595.00 | **$1,071.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly expense call with the controller. | 0.60 | $595.00 | **$357.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in the weekly call with the CPA tax firm to discuss the status of financial statement reconciliations and adjustments. | 1.00 | $595.00 | **$595.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz and I. Ranade regarding next steps with respect to cash collateral, diligence requests, and open items with respect to nearly completed analysis for Broadway, Century, and Oak Center. | 0.80 | $595.00 | **$476.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Prepare for all-hands call by reviewing prepared presentation materials and ensuring all supporting data has been properly accounted for. | 1.60 | $595.00 | **$952.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with management regarding cash management. | 0.40 | $595.00 | **$238.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspondence with the controller regarding open questions that need clarity with respect to the debtor's P&Ls. | 0.60 | $595.00 | **$357.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin regarding requests from creditors and cash management. | 0.80 | $595.00 | **$476.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Raymond Leiva: Review additional materials provided by the debtor with respect to historical refinancing proceeds and related documentation. | 0.50 | $595.00 | **$297.50** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC loan to partner accounts to I. Ranade. | 0.70 | $795.00 | **$556.50** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.50 | $795.00 | **$397.50** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.20 | $795.00 | **$954.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC capital and due to/from affiliate accounts. | 0.60 | $795.00 | **$477.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Read and respond to emails from Coastline and F10 regarding historical investor loans repaid via refinances. | 0.60 | $795.00 | **$477.00** |
| Service | 09/25/2026 - Claims Analysis / Chad Kurtz: Participate in a meeting with I. Ranade and R. Leiva regarding current status of claims analyses. | 0.60 | $795.00 | **$477.00** |
| Service | 09/25/2026 - Business Operations / Chad Kurtz: Participate in the weekly status meeting with client and counsel to discuss potential restructuring strategies. | 1.80 | $795.00 | **$1,431.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with D. Deliz, I. Ranade, R. Leiva, and N. Rubin regarding current status of QB accounting. | 0.60 | $795.00 | **$477.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with RRBB and F10 regarding status of QB accounting and annual tax returns. | 1.00 | $795.00 | **$795.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding creditor requests and cash management. | 0.80 | $925.00 | **$740.00** |
| Service | 09/25/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with I. Ranade and R. Leiva regarding cash items, intercompany reconciliation, and open items for Broadway, Century, and Oak Center. | 0.80 | $795.00 | **$636.00** |
| Service | 09/25/2026 - Claims Analysis / Indya Ranade: Participate in a meeting with C. Kurtz and R. Leiva to review the status of the claims analyses. | 0.60 | $550.00 | **$330.00** |
| Service | 09/25/2026 - Claims Analysis / Raymond Leiva: Participate in a meeting with C. Kurtz and I. Ranade regarding the current status of the claims analyses. | 0.60 | $595.00 | **$357.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/26/2026 - Litigation Support / Erik Nathan: Address questions regarding email discovery from Gmail accounts. | 0.20 | $595.00 | **$119.00** |
| Service | 09/28/2026 - Litigation Support / Erik Nathan: Discussion with N. Rubin regarding email acquisition. | 0.10 | $595.00 | **$59.50** |
| Service | 09/28/2026 - Litigation Support / Erik Nathan: Discussions with R. Leiva regarding email acquisition. | 0.40 | $595.00 | **$238.00** |
| Service | 09/28/2026 - Meetings Of Creditors / Brian Weiss: Participate in a meeting with N. Rubin regarding FTI information requests. | 0.30 | $925.00 | **$277.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of report to show breakout of loan to partner account for Broadway. | 1.10 | $550.00 | **$605.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of report to show breakout of loan to partner account for Century. | 1.10 | $550.00 | **$605.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of report to show breakout of loan to partner account for Oak Center. | 1.20 | $550.00 | **$660.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a teleconference with C. Kurtz to discuss loan to partner summary report. | 0.60 | $550.00 | **$330.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Finalize loan to partner report based on discussion with C. Kurtz for Broadway. | 0.70 | $550.00 | **$385.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Finalize loan to partner report based on discussion with C. Kurtz for Century. | 1.40 | $550.00 | **$770.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Finalize loan to partner report based on discussion with C. Kurtz for Oak Center. | 1.40 | $550.00 | **$770.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Working session with R. Leiva to discuss adequate protection payment and loan to partner report. | 0.60 | $550.00 | **$330.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare list of questions to ask ex-co-manager of LLCs involved in loan to partner analysis. | 0.40 | $550.00 | **$220.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Review promissory notes documents for investor loans to determine borrower and maturity date for Century. | 0.80 | $550.00 | **$440.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Indya Ranade: Review promissory notes documents for investor loans to determine borrower and maturity date for Oak Center. | 0.80 | $550.00 | **$440.00** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Prepare analysis and supporting schedules with respect to First Bank's adequate protection payments. | 1.20 | $595.00 | **$714.00** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Participate in a meeting with N. Rubin regarding cash management process and updated cash variance reports. | 1.30 | $595.00 | **$773.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Work with the debtor to facilitate and coordinate the adequate protection payments to First Bank. Provide a breakdown of payment calculations and analysis. | 2.10 | $595.00 | **$1,249.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Review updates provided by the controller and their team with respect to debtor-controlled LLCs. | 1.90 | $595.00 | **$1,130.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with counsel and internal F10 team regarding discovery requests and scope of documents to provide to creditors and other parties. | 0.80 | $595.00 | **$476.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with C. Kurtz regarding updated cash analysis and open items regarding deliverables to the UCC. | 0.50 | $595.00 | **$297.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtors' bankers regarding wires, limits, and associated fees. | 0.50 | $595.00 | **$297.50** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspond with counsel regarding comments to the variance report and other analysis to provide to First Bank. Update analyses accordingly. | 0.80 | $595.00 | **$476.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding the proposed report to provide to counsel with respect to loan to partners balances across Broadway, Century, and Oak Center. | 0.60 | $595.00 | **$357.00** |
| Service | 09/28/2026 - Claims Analysis / Nicholas Rafatjoo: Meet and confer with R. Leiva regarding claims and claims analysis. | 0.50 | $415.00 | **$207.50** |
| Service | 09/28/2026 - Claims Analysis / Nicholas Rafatjoo: Review and amend claims analysis via R. Leiva's revisions and comments. | 2.20 | $415.00 | **$913.00** |
| Service | 09/28/2026 - Claims Analysis / Nicholas Rafatjoo: Further assess claims and update the claims sheet. | 1.80 | $415.00 | **$747.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Raymond Leiva: Update the August 2026 cash analysis and categorizations based on updated information obtained by the debtor and the controller. | 1.50 | $595.00 | **$892.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Nicholas Rubin: Review the updated August cash analysis. | 1.00 | $925.00 | **$925.00** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with F10 team regarding cash management update and variances. | 1.30 | $925.00 | **$1,202.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC capital accounts to I. Ranade. | 0.40 | $795.00 | **$318.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Correspondence with I. Ranade regarding analysis of LLC capital and due to/from affiliate accounts. | 1.00 | $795.00 | **$795.00** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a meeting with I. Ranade to discuss analysis of LLC loan to partner accounts. | 0.60 | $795.00 | **$477.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC loan to partner accounts to I. Ranade. | 0.50 | $795.00 | **$397.50** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding estimated adequate protection due to First Bank. | 0.40 | $795.00 | **$318.00** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on analysis of estimated adequate protection due to First Bank to R. Leiva. | 0.50 | $795.00 | **$397.50** |
| Service | 09/28/2026 - Litigation Support / Nicholas Rubin: Participate in a discussion with E. Nathan regarding the email acquisition. | 0.10 | $925.00 | **$92.50** |
| Service | 09/28/2026 - Meetings Of Creditors / Nicholas Rubin: Participate in a meeting with B. Weiss regarding the FTI information requests. | 0.30 | $925.00 | **$277.50** |
| Service | 09/28/2026 - Cash Collateral / Cash Flow Forecasting / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the cash management process. | 1.30 | $925.00 | **$1,202.50** |
| Service | 09/28/2026 - Reporting / Financial Analysis / Chad Kurtz: Participate in a teleconference with R. Leiva regarding the updated cash analysis. | 0.50 | $795.00 | **$397.50** |
| Service | 09/28/2026 - Litigation Support / Raymond Leiva: Participate in discussions with E. Nathan regarding the email acquisition and collection approach. | 0.40 | $595.00 | **$238.00** |
| Service | 09/29/2026 - Litigation Support / Erik Nathan: Discussion with R. Leiva regarding email acquisition. | 0.20 | $595.00 | **$119.00** |
| Service | 09/29/2026 - Litigation Support / Erik Nathan: Perform onsite forensic acquisition of the debtor's email accounts and analyze the data collected to confirm its completeness and integrity in response to discovery requests. | 3.90 | $595.00 | **$2,320.50** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze loan to partner account for Rosecrans to identify types of transactions historically recorded to the account. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Analyze loan to partner account for Lawndale to identify types of transactions historically recorded to the account. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for 504 Main St. | 0.30 | $550.00 | **$165.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Cedar. | 0.30 | $550.00 | **$165.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Century. | 0.30 | $550.00 | **$165.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Broadway. | 0.30 | $550.00 | **$165.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Lawndale. | 0.40 | $550.00 | **$220.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Oak Center. | 0.60 | $550.00 | **$330.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Club Trilly. | 0.20 | $550.00 | **$110.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Rosecrans. | 0.60 | $550.00 | **$330.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Pioneer. | 0.60 | $550.00 | **$330.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Stanton. | 0.60 | $550.00 | **$330.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Stanton Three. | 0.60 | $550.00 | **$330.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Twin Towers. | 0.50 | $550.00 | **$275.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Prepare P&L to cash flow reconciliation for Via Lido II. | 0.20 | $550.00 | **$110.00** |
| Service | 09/29/2026 - Litigation Support / Raymond Leiva: Work with the debtor and E. Nathan to investigate and analyze digital records responsive to discovery requests, evaluating scope and relevance. | 1.70 | $595.00 | **$1,011.50** |
| Service | 09/29/2026 - Litigation Support / Raymond Leiva: Continue to work with the debtor and E. Nathan to investigate, analyze, and reconcile the digital records collected against the e-discovery request list. | 2.20 | $595.00 | **$1,309.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with D. Deliz regarding updated financial reporting for all entities, recent cash activity, and updates with respect to the financial restatement reconciliation process. | 1.10 | $595.00 | **$654.50** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin and counsel regarding cash management. | 0.50 | $595.00 | **$297.50** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a meeting with N. Rubin to discuss cash management and intercompany balances. | 1.50 | $595.00 | **$892.50** |
| Service | 09/29/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Begin updating projections based on actual cash activity. | 2.80 | $595.00 | **$1,666.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding September cash activity and the most recent prepared report (relating to intercompany balance sheet items for three LLCs). | 0.50 | $595.00 | **$297.50** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding cash management. | 1.50 | $925.00 | **$1,387.50** |
| Service | 09/29/2026 - Business Operations / Nicholas Rubin: Participate in a call with counsel regarding cash management. | 0.50 | $925.00 | **$462.50** |
| Service | 09/29/2026 - Business Operations / Nicholas Rubin: Participate in a teleconference with Josh Stupin, son of A. Stupin (0.1). | 0.10 | $925.00 | **$92.50** |

| | | | | |
|---|---|---|---|---|
| Service | 09/29/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a teleconference with M. Shinderman, FA to the UCC. | 0.40 | $925.00 | **$370.00** |
| Service | 09/29/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with Debtors' counsel (0.2; 0.3). | 0.50 | $925.00 | **$462.50** |
| Service | 09/29/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with Broker. | 0.70 | $925.00 | **$647.50** |
| Service | 09/29/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.2; 0.1) and J. Stupin (0.1). | 0.40 | $925.00 | **$370.00** |
| Service | 09/29/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Participate in a meeting with J. Fritz, D. Golubchik, R. Leiva, and N. Rubin to discuss true-up for estate cash flow activity. | 0.60 | $795.00 | **$477.00** |
| Service | 09/29/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Correspondence with R. Leiva regarding payment of adequate protection to First Bank. | 0.40 | $795.00 | **$318.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of LLC loan to partner accounts to I. Ranade. | 0.70 | $795.00 | **$556.50** |
| Service | 09/29/2026 - Litigation Support / Raymond Leiva: Participate in a discussion with E. Nathan regarding the email acquisition process. | 0.20 | $595.00 | **$119.00** |
| Service | 09/29/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding September cash activity. | 0.50 | $550.00 | **$275.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Begin preparation of CREI P&L to cash flow reconciliation by preparing a revised cash transaction report to fill in any incomplete details. | 1.90 | $550.00 | **$1,045.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of CREI P&L to cash flow reconciliation to revise transaction detail for clarity. | 1.50 | $550.00 | **$825.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of CREI P&L to cash flow reconciliation by mapping the cash transactions that don't hit the P&L to appropriate categories for April. | 0.80 | $550.00 | **$440.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of CREI P&L to cash flow reconciliation by mapping the cash transactions that don't hit the P&L to appropriate categories for May. | 1.50 | $550.00 | **$825.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of CREI P&L to cash flow reconciliation by mapping the cash transactions that don't hit the P&L to appropriate categories for June. | 1.50 | $550.00 | **$825.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of CREI P&L to cash flow reconciliation by mapping the cash transactions that don't hit the P&L to appropriate categories for July. | 1.40 | $550.00 | **$770.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Continue preparation of CREI P&L to cash flow reconciliation by mapping the cash transactions that don't hit the P&L to appropriate categories for August. | 1.20 | $550.00 | **$660.00** |
| Service | 09/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Continue to work on an updated projection model derived from the MORs and actual cash activity through August 2026. | 3.00 | $595.00 | **$1,785.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Participate in a teleconference with N. Rubin regarding the status of open items with respect to deliverables to the UCC. | 1.20 | $595.00 | **$714.00** |
| Service | 09/30/2026 - Claims Analysis / Raymond Leiva: Working session with N. Rafatjoo regarding comments on the claims table and analysis. | 0.50 | $595.00 | **$297.50** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the debtor regarding operating expenses and expected disbursements. | 0.50 | $595.00 | **$297.50** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Working session with I. Ranade regarding updating the P&L and GL analysis for all entities through August 2026. | 0.60 | $595.00 | **$357.00** |
| Service | 09/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Correspondence with C. Kurtz regarding comments and revisions to the preliminary updated cash flow budget model. | 0.50 | $595.00 | **$297.50** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Raymond Leiva: Correspond with the controller regarding updated cash activity through September 2026. | 0.50 | $595.00 | **$297.50** |
| Service | 09/30/2026 - Litigation Support / Raymond Leiva: Discussion with E. Nathan regarding next steps and progress update with respect to the e-discovery request and information download. | 0.50 | $595.00 | **$297.50** |
| Service | 09/30/2026 - Cash Collateral / Cash Flow Forecasting / Raymond Leiva: Incorporate feedback received internally and continue to update the cash collateral budget model as needed. | 2.70 | $595.00 | **$1,606.50** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Nicholas Rubin: Participate in a meeting with R. Leiva regarding the status of open items with respect to deliverables to the UCC. | 1.20 | $925.00 | **$1,110.00** |
| Service | 09/30/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with R. Stepp. | 0.70 | $925.00 | **$647.50** |
| Service | 09/30/2026 - Asset Disposition / Nicholas Rubin: Participate in a call with K. Bibb. | 0.30 | $925.00 | **$277.50** |
| Service | 09/30/2026 - Business Operations / Nicholas Rubin: Participate in calls with A. Stupin (0.1; 0.1; 0.2; 0.1). | 0.50 | $925.00 | **$462.50** |
| Service | 09/30/2026 - Claims Analysis / Nicholas Rafatjoo: Confer with R. Leiva regarding claims analysis. | 0.50 | $415.00 | **$207.50** |
| Service | 09/30/2026 - Claims Analysis / Nicholas Rafatjoo: Update claims spreadsheet to address R. Leiva's comments. | 2.20 | $415.00 | **$913.00** |
| Service | 09/30/2026 - Business Operations / Nicholas Rubin: Participate in multiple calls with A. Stupin (0.1; 0.1; 0.2). | 0.40 | $925.00 | **$370.00** |

| | | | | |
|---|---|---|---|---|
| Service | 09/30/2026 - Claims Analysis / Chad Kurtz: Provide comments on summary analysis of filed POCs to R. Leiva. | 0.30 | $795.00 | **$238.50** |
| Service | 09/30/2026 - Cash Collateral / Cash Flow Forecasting / Chad Kurtz: Provide comments on updated cash flow projection to R. Leiva. | 0.80 | $795.00 | **$636.00** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Chad Kurtz: Provide comments on analysis of monthly LLC cash flows to I. Ranade. | 0.90 | $795.00 | **$715.50** |
| Service | 09/30/2026 - Reporting / Financial Analysis / Indya Ranade: Participate in a working session with R. Leiva regarding updates to the P&L and GL analysis. | 0.60 | $550.00 | **$330.00** |
| Service | 09/30/2026 - Litigation Support / Erik Nathan: Participate in a discussion with R. Leiva regarding next steps and progress on the e-discovery requests. | 0.50 | $595.00 | **$297.50** |
| Expense | 09/30/2026 - Parking / Erik Nathan: Onsite parking at Stupin office. | 1.00 | $6.00 | **$6.00** |
| Expense | 09/30/2026 - Parking / Erik Nathan: Parking on site at Stupin office. | 1.00 | $6.00 | **$6.00** |
| Expense | 09/30/2026 - Information Technology / Ellen Sprague: Pacer charges - September 2026 | 1.00 | $16.20 | **$16.20** |
| Courtesy Discount | Reduction of 50% for Travel Time | 1.00 | -$1,282.50 | **-$1,282.50** |

**Amount Due** $456,985.70

**Notes**

Please contact Force Ten Advisors for electronic payment information.
EIN# 41-2687484

# EXHIBIT "B"

Force Ten Partners
Biographies of Professionals Providing Services

**Nicholas Rubin, Partner**

Mr. Rubin is a co-founder of Force 10 Partners. Previously, he was a Senior Managing Director with GlassRatner. Nicholas has over 20 years of combined leadership experience in capital markets, financial planning, commercial real estate, and corporate finance. He began his career at a leading international public accounting and auditing firm, where he worked with clients providing accounting, management accounting, and auditing services. In addition to his experience in accounting, he has served in many executive interim leadership roles as well as team leader in many business consulting assignments with a specialization in dispute resolution.

Mr. Rubin has experience developing and leading teams that implement solutions designed to ensure optimal performance through financial planning, budgeting, profitability, and needs analysis. Mr. Rubin's experience includes restructuring and corporate finance, including roles as a financial advisor and investment banker. He has managed clients and businesses in the U.S., China, Hong Kong, Israel, and South Africa. His clients include corporations, banks, lenders and other secured and unsecured creditors, buyers, sellers, bankruptcy counsel, and litigators.

Mr. Rubin holds a Bachelor of Commerce Degree in Financial and Management Accounting, Auditing, Business Management, Marketing, and Finance from the University of Port Elizabeth, South Africa.

**Michael VanderLey, Partner**

Mr. VanderLey is a career special situations, real estate, and capital markets leader with an extensive background managing equity and debt investments, with over two decades of financial advisory and restructuring experience. He works with owners and investors of publicly-traded and privately-held companies and domestic and international financial institutions on restructurings, asset and portfolio-level transactions, financings, joint ventures and M&A, litigation, and strategic issues affecting enterprise value.

Prior to joining Force 10, Mr. VanderLey was a Senior Managing Director in the Corporate Finance segment of FTI Consulting, where, as part of the Real Estate Group, he led the Real Estate Capital Markets practice of FTI's investment banking subsidiary, FTI Capital Advisors. Before FTI, he held senior management roles as a lender and equity investor: with Archstone, Essex Property Trust, Calyon Corporate and Investment Bank (Credit Agricole Group), and Sagamore Equities.

Mr. VanderLey is a member of the American Bankruptcy Institute, CRE Finance Council, and Urban Land Institute.

**Brian Weiss, Partner**

Mr. Weiss focuses on representing and restructuring businesses in- and out- of bankruptcy court, serving in various capacities, including financial advisor to both debtors and creditors, chief restructuring officer, plan/liquidating trustee, and expert witness. Mr. Weiss also serves as state court Receiver and in other similar fiduciary capacities.

Mr. Weiss represents clients in various industries, including manufacturing, restaurant/retail, technology, construction, and real estate. He provides logical and defensible solutions to complex situations and has delivered numerous effective results. His experience includes:

- Leading complex restructuring engagements
- Developing prepackaged and traditional reorganization plans
- Leading §363 sales
- Investigating avoidance actions
- Performing accounting investigations

Before co-founding Force 10 in 2016, Mr. Weiss was the principal of BSW & Associates, a firm he founded in 2006 that provided similar services. Earlier, he served in senior finance capacities, responsible for preparing companies for initial public offerings, financial planning, and leading the due diligence process for strategic transactions. Brian began his career at PricewaterhouseCoopers. He is a Certified Public Accountant and received his master's degree in Business Administration from the University of Southern California.

**Chad Kurtz, Managing Director**

Prior to joining Force 10, Mr. Kurtz worked at BSW & Associates. He also spent 10 years at Ernst & Young LLP, including serving as a Director in its Corporate Finance practice, where he led restructuring advisory engagements. In that capacity, Mr. Kurtz has represented debtors, secured lenders, and creditors' committees, advising on businesses that ranged from start-ups to Fortune 500 companies. He started his career with Ernst & Young's audit department in New York City and ultimately transferred to the Los Angeles office, where he helped lead the West Coast restructuring group that was part of the Corporate Finance practice.

Mr. Kurtz received his MBA from New York University, Stern School of Business and his bachelor's degree from Williams College, and he is a CPA (inactive).

**Erik Nathan, Managing Director**

Mr. Nathan heads Force 10's Digital Forensics and eDiscovery services. His expertise is in accessing, retrieving, and making sense of dated information stored in extremely diverse electronic environments. His holistic understanding of the data discovered enables him to repackage the information for consumption by forensic accountants and legal clients. In new

situations, he calls on nearly thirty years of IT experience, which he melds with current standards and trends to provide simple, cost-effective solutions to seemingly complex issues.

Recently, Mr. Nathan was CEO of Evantix, a third-party risk-management software company. He took over management of Evantix and after improving performance and technology, the company was sold to Optiv, a multibillion-dollar IT product and services company. Then Mr. Nathan became COO of Sendio, a twelve-year-old email security provider.

Mr. Nathan majored in Finance and graduated with a Bachelor of Science degree in Management from Tulane University in 1993.

**Isaac Chan, Manager**

Before joining Force 10, Mr. Chan was an analyst in the Turnaround & Restructuring group at Accordion Partners. In this role, he provided financial restructuring and M&A advisory services to corporate clients and financial sponsors across various industries. His responsibilities included conducting financial analysis, such as leveraged buyouts, working capital assessments, and constructing 13-week cash flows.

Earlier in his career, he worked as an associate in the Commercial Disputes & Economics practice at Ankura Consulting Group. There, he assisted in analyses that supported the resolution of complex business disputes and litigation matters.

Mr. Chan holds a Bachelor of Arts in Political Science from the University of California, Los Angeles, where he concentrated in Methods and Models and minored in English.

**Raymond Leiva, Manager**

Mr. Leiva spent three years at Wells Fargo Capital Finance, where he quickly advanced within the Asset-Based Lending division. In this role, he supported middle-market and large corporate clients, focusing on credit analysis, underwriting, and liquidity support across industries with varying risk profiles. His work with distressed clients sparked his interest in bankruptcy and turnaround situations, paving the way for his career in restructuring.

Before his time at Wells Fargo, Mr. Leiva began his career at Deal Valuation, LLC. There, he performed enterprise valuations, conducted in-depth industry research, and provided ongoing transaction support, which honed his analytical skills.

Mr. Leiva holds a Bachelor of Science in Finance and a Master of Science in Finance from California State University—Long Beach.

**Indya Ranade, Senior Associate**

Ms. Ranade advises clients facing complex accounting and financial issues, particularly in distressed, transitional, and other high-pressure situations requiring detailed analytical and operational support.

Prior to joining Force 10, Ms. Ranade began her career at Deloitte & Touche, where she served as an auditor for both public and private companies across a variety of industries. She later joined Riveron Consulting's accounting advisory practice, where she advised clients on technical accounting and financial reporting matters, including purchase price allocations, debt modifications, treasury management, financial statement preparation, and accounting policy implementation in accordance with U.S. GAAP.

Ms. Ranade received a B.S. in Accounting and a B.S. in Business Administration from Chapman University and is a Certified Public Accountant (CPA).

**Nicholas Rafatjoo, Associate**

Mr. Rafatjoo provides financial analysis and due diligence to support the firm's restructuring and litigation clients. Mr. Rafatjoo previously served as a summer analyst at Palm Tree LLC, where he focused on M&A transactions and Quality of Earnings assessments. There, he developed the foundational skills in financial analysis, strategic problem-solving, and research that he now applies at Force 10.

Mr. Rafatjoo is a graduate of Loyola Marymount University with a degree in Economics.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: 2818 La Cienega Avenue, Los Angeles, CA 90034.

A true and correct copy of the foregoing document entitled (*specify*): **FIRST INTERIM APPLICATION OF FORCE 10 ADVISORS, LLC FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES; DECLARATION OF NICHOLAS RUBIN IN SUPPORT THEREOF** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. <u>TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)</u>**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **October 26, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Scott R Albrecht salbrecht@gsaattorneys.com, jackie.nguyen@sgsattorneys.com
- Kyra E Andrassy kandrassy@raineslaw.com, bclark@raineslaw.com;csantiago@raineslaw.com
- Raymond H. Aver ray@averlaw.com, averlawfirm@gmail.com;ani@averlaw.com;katya@averlaw.com;jesus@averlaw.com
- Jessica L Bagdanov jbagdanov@bg.law, ecf@bg.law
- John Bistritz jack.bistritz@afslaw.com
- Michael E Bubman mbubman@mbn.law, aacosta@mbnlawyers.com
- Greg P Campbell ch11ecf@aldridgepite.com, gc@ecf.inforuptcy.com;gcampbell@aldridgepite.com
- Steven Casselberry Steve.Casselberry@procopio.com, jessica.perez@procopio.com;hayden.fredrick@procopio.com;calendaringbankruptcy@procopio.com;genesis.delgado@procopio.com;lauren.hill@procopio.com
- David Coats dacoats@raslg.com
- Marcus Colabianchi mcolabianchi@duanemorris.com, marcus-colabianchi-2595@ecf.pacerpro.com
- Michael G D'Alba mgd@lnbyg.com
- Ryan J DeRose ryan@parkandlim.com, cathy@parkandlim.com,shelley@parkandlim.com
- John-Patrick M Fritz jpf@lnbyg.com, JPF.LNBYB@ecf.inforuptcy.com
- Amir Gamliel amir.gamliel@ashurstperkins.com, cmallahi@perkinscoie.com;DocketLA@perkinscoie.com
- Craig S Ganz ganzc@ballardspahr.com, BKTDocket_West@ballardspahr.com;phxlsateam@ballardspahr.com
- Nichole Glowin bankruptcy@zbslaw.com, nglowin@ecf.courtdrive.com
- Robert P Goe rgoe@goeforlaw.com, kmurphy@goeforlaw.com;goeforecf@gmail.com;Goe.RobertP.R@notify.bestcase.com;ajohnston@goeforlaw.com
- David B Golubchik dbg@lnbyg.com, dbg@lnbyg.com
- Arnold L Graff agraff@wrightlegal.net, nvbkfiling@wrightlegal.net;jpowell@wrightlegal.net
- Adam M Greely agreely@fbfk.law, dstolar@vrslaw.net
- Steven T Gubner
- Steven T Gubner sgubner@bg.law, ecf@bg.law
- Sarah Rose Hasselberger shasselberger@marshackhays.com, shasselberger@ecf.courtdrive.com;cbastida@marshackhays.com;alinares@ecf.courtdrive.com
- Golsa Honarfar ghonarfar@rutan.com, dmircheff@rutan.com
- Mark S Horoupian mark.horoupian@gmlaw.com, mhoroupian@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com;karen.files@gmlaw.com;courtmail@gmlaw.com
- Robert B. Kaplan rkaplan@jeffer.com, rbk@ecf.courtdrive.com
- Lior Katz lior@katzlaw.com
- Ira David Kharasch ikharasch@pszjlaw.com
- Benjamin R King bking@loeb.com, karnote@loeb.com;ladocket@loeb.com;bking@ecf.courtdrive.com
- Daniel A Lev daniel.lev@gmlaw.com, cheryl.caldwell@gmlaw.com;dlev@ecf.courtdrive.com;courtmail@gmlaw.com
- Marc A Lieberman marc.lieberman@flpllp.com, addy@flpllp.com,ethan@flpllp.com
- John Allen Livingston jal@lnbyg.com

- Aaron J Malo amalo@sheppardmullin.com, hudenka@sheppard.com;mlinker@sheppard.com
- Sam Maralan sm@maralanlaw.com
- Matthew J Marino mmarino@allenmatkins.com, csandoval@allenmatkins.com
- Kirsten Martinez Kirsten.Martinez@bonialpc.com, Notices.Bonial@ecf.courtdrive.com
- Elissa Miller elissa.miller@gmlaw.com, emillersk@ecf.courtdrive.com;cheryl.caldwell@gmlaw.com;courtmail@gmlaw.com
- Kenneth Misken Kenneth.M.Misken@usdoj.gov
- John A Moe john.moe@dentons.com, kathryn.howard@dentons.com;derry.kalve@dentons.com;DOCKET.GENERAL.LIT.LOS@dentons.com
- Michael S Myers myersm@ballardspahr.com, BKTDocket_West@ballardspahr.com;phxlsateam@ballardspahr.com
- Alan I Nahmias anahmias@mbn.law, jdale@mbn.law
- Aram Ordubegian ordubegian.aram@arentfox.com
- Carmela Pagay ctp@lnbyg.com
- David M Poitras dpoitras@bg.law
- Thomas J Polis tom@polis-law.com, paralegal@polis-law.com;r59042@notify.bestcase.com
- Ronald N Richards ron@ronaldrichards.com, 7206828420@filings.docketbird.com
- Joseph M Rothberg jmr@lnbyg.com, jmr.LNBYG@ecf.inforuptcy.com
- Joshua L Scheer jscheer@scheerlawgroup.com, jscheer@ecf.courtdrive.com
- Daren M Schlecter daren@schlecterlaw.com, assistant@schlecterlaw.com
- Zev Shechtman Zev.Shechtman@saul.com, Zev.Shechtman@ecf.courtdrive.com;hannah.richmond@saul.com;LitigationDocketing@saul.com;Shelly.Guise@saul.com;Isaiah.Bribiesca@saul.com
- Robyn B Sokol robyn.sokol@stinson.com, lydia.moya@stinson.com;dbender@leechtishman.com;jnaiya.herd@stinson.com
- Michael G Spector mgspector@aol.com, mgslawoffice@aol.com
- Richard P Steelman RPS@LNBYG.COM
- Martin W Taylor marty.taylor@bclplaw.com, shawn.williams@bclplaw.com,marty-taylor-5681@ecf.pacerpro.com
- Alan G Tippie Alan.Tippie@gmlaw.com, atippie@ecf.courtdrive.com;Karen.Files@gmlaw.com,patricia.dillamar@gmlaw.com,denise.walker@gmlaw.com
- Jennifer R Tullius jtullius@tulliuslaw.com
- United States Trustee (SA) ustpregion16.sa.ecf@usdoj.gov
- Christopher A Ward cward@lowenstein.com, lsuprum@lowenstein.com
- Sharon Z. Weiss sharon.weiss@bclplaw.com, raul.morales@bclplaw.com,sharon-weiss-7104@ecf.pacerpro.com
- David Wood dwood@marshackhays.com, dwood@ecf.courtdrive.com;lbuchananmh@ecf.courtdrive.com;spineda@ecf.courtdrive.com;alinares@ecf.courtdrive.com

**2. SERVED BY UNITED STATES MAIL**: On (*date*) **October 26, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Andrew Stupin
215 5th Street, Suite A
Huntington Beach, CA 92648

Julie Stupin
215 5th Street, Suite A
Huntington Beach, CA 92648

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **October 26, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

None.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| October 26, 2026 | D. Woo | */s/ D. Woo* |
| *Date* | *Printed Name* | *Signature* |